# EXHIBIT C

| Privilege Log Number | DocumentID | Parent / Child / Standalone | Document Ty | File Name | Email Subject | Date / Time | Author | Email From | Email To | Email CC | Email BCC | Privilege Claim | Privilege Grounds | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | iCloudBackupiPhone00001530 | Standalone | PDF | | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2 | iCloudBackupiPhone00001531 | Standalone | PDF | | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3 | iCloudDrive00000047 | Standalone | DOCX | | | | Un-named | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 4 | iCloudDrive00000054 | Standalone | DOCX | | | | Elyse McKenna | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5 | iCloudDrive00000055 | Standalone | DOCX | | | | Elyse McKenna | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6 | iCloudDrive00000056 | Standalone | DOCX | | | | Elyse McKenna | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 7 | iCloudDrive00000074 | Standalone | DOCX | | | | Elyse McKenna | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 8 | iCloudDrive00000075 | Standalone | PDF | | | | Elyse Heid | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 9 | iCloudDrive00000095 | Standalone | DOCS | AHL Bargaining Issues for Tonight .docx | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 10 | iCloudDrive00000096 | Standalone | DOCX | AHL Bargaining Meeting 05-12-25 and 05-13-25.docx | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 11 | iCloudDrive00000125 | Standalone | PDF | | | | Microsoft Office User | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 12 | iCloudDrive00000130 | Standalone | PDF | | | | Microsoft Office User | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 13 | iCloudDrive00000131 | Standalone | DOCX | | | | Microsoft Office User | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 14 | iCloudDrive00000132 | Standalone | PDF | | | | Microsoft Office User | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 15 | iCloudDrive00000140 | Standalone | DOCX | | | | Microsoft Office User | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 16 | iCloudDrive00000142 | Standalone | DOCX | | | | Matt Salewski | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 17 | iCloudDrive00000144 | Standalone | PDF | 01-04-21 Email Exchange with Riley.pdf | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 18 | iCloudDrive00000147 | Standalone | PDF | 08-02-24 Executive Committee Agreement.pdf | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 19 | iCloudDrive00000151 | Standalone | PDF | 08-03-24 Email Exchange Re Interim Executive Director Status Removal.pdf | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 20 | iCloudDrive00000152 | Standalone | PDF | 08-03-24 Email Exchange with Riley.pdf | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| 21 | iCloudDrive00000153 | Standalone | PDF | 08-21-21 Email Exchange with Riley.pdf | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 22 | iCloudDrive00000154 | Standalone | DOCX | 08-22-21 Attachment - PHPA MEMO.docx | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 23 | iCloudDrive00000159 | Standalone | PDF | 08-23-21 Email Exchange with Riley.pdf | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 24 | iCloudDrive00000160 | Standalone | PDF | 08-23-21 Email Exchange with Riley 2.pdf | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 25 | iCloudDrive00000161 | Standalone | PDF | 08-23-21 Email Exchange with Riley 3.pdf | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 26 | iCloudDrive00000163 | Standalone | PDF | 08-28-21 Email Exchange with Riley .pdf | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 27 | iCloudDrive00000164 | Standalone | PDF | 08-28-21 Email Exchange with Riley 2.pdf | | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28 | iCloudDrive00000181 | Standalone | DOCX | 12-31-20 Attachment - AHL Player Memorandum-Dec 31, 2020.docx | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 29 | iCloudDrive00000183 | Standalone | PDF | 12-31-20 Email Exchange with Riley 2.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 30 | iCloudDrive00000186 | Standalone | PDF | 2024 Email Exchanges Between Riley and McKenna Re PHPA.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 31 | iCloudDrive00000188 | Standalone | DOCX | | Jessie Gatchalian | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 32 | iCloudDrive00000218 | Standalone | DOCX | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 33 | iCloudDrive00000219 | Standalone | DOCX | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 34 | iCloudDrive00000229 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 35 | iCloudDrive00000231 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 36 | iCloudDrive00000232 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 37 | iCloudDrive00000233 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | |
| 38 | iCloudDrive00000238 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | |
| 39 | iCloudDrive00000241 | Standalone | DOCX | | Elyse Heid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 40 | iCloudDrive00000247 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 41 | iCloudDrive00000248 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 42 | iCloudDrive00000249 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 43 | iCloudDrive00000250 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 44 | iCloudDrive00000251 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 45 | iCloudDrive00000285 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 46 | iCloudDrive00000289 | Standalone | DOCX | | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 47 | iCloudDrive00000290 | Standalone | DOCX | Witnesses and Exhibits.docx | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 48 | iCloudDrive00000292 | Standalone | PDF | 07-03-24 Letter to L. Landon.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 49 | iCloudDrive00000293 | Standalone | PDF | 08-02-24 Executive Committee Agreement.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 50 | iCloudDrive00000559 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 51 | iCloudDrive00000679 | Standalone | DOCX | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 52 | iCloudDrive00000681 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 53 | iCloudDrive00000682 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54 | iCloudDrive00000710 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 55 | iCloudDrive00000747 | Standalone | PDF | | Jessie Gatchalian | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 56 | iCloudDrive00000748 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 57 | iCloudDrive00000777 | Standalone | PDF | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 58 | iCloudDrive00000779 | Standalone | PDF | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 59 | iCloudDrive00000781 | Standalone | PDF | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 60 | iCloudDrive00000782 | Standalone | PDF | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 61 | iCloudDrive00000785 | Standalone | PDF | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 62 | iCloudDrive00000786 | Standalone | PDF | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 63 | iCloudDrive00000788 | Standalone | PDF | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 64 | iCloudDrive00000844 | Standalone | PDF | | Elyse Heid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 65 | iCloudDrive00000856 | Standalone | DOCX | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 66 | iCloudDrive00000857 | Standalone | DOCX | | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 67 | iCloudDrive00002162 | Standalone | DOCX | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 68 | iCloudDrive00002188 | Standalone | PDF | Exec Committee Agreement.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 69 | iCloudDrive00004470 | Standalone | PDF | | Elyse Heid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 70 | iCloudDrive00005235 | Standalone | PDF | | Elyse Heid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 71 | iCloudDrive00011753 | Standalone | PDF | Letter to Staff and Executive Committee.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 72 | iCloudDrive00012020 | Standalone | PDF | ltr to Brad Andrews 8-7-24.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 73 | iCloudDrive00012031 | Standalone | PDF | PHPA 3-19-24 Agenda with Notes.pdf | | Privileged - Withhold | Attorney-Client/Work Product | |
| 74 | iCloudDrive00012032 | Standalone | PDF | PHPA Exec Committee Letter.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 75 | iCloudDrive00012033 | Standalone | PDF | PHPA Invoice June 2024.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 76 | iCloudDrive00012034 | Standalone | PDF | PHPA Invoice May 2024.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 77 | iCloudDrive00012035 | Standalone | PDF | PHPA Invoice May 2024 Corrected.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 78 | iCloudDrive00012036 | Standalone | PDF | PHPA Invoice May 2024 Corrected 2.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 79 | iCloudDrive00012037 | Standalone | PDF | PHPA Invoices.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 80 | iCloudDrive00012071 | Standalone | PDF | SMS.pdf | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 81 | iCloudDrive00012138 | Standalone | DOCX | May 29 Meeting.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 82 | iCloudDrive00012139 | Standalone | DOCX | May 29 ECHL Meeting Notes.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 83 | iCloudDrive00012352 | Standalone | DOCX | August 30th Draft Complaint.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 84 | iCloudDrive00012360 | Standalone | PDF | Robert Riley SMS Thread.pdf | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 85 | iCloudDrive00012396 | Standalone | PDF | Robert Riley SMS Thread - NOT produced yet.pdf | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 86 | iCloudDrive00012544 | Standalone | PDF | McKennas Potential Witness list.pdf | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 87 | iCloudDrive00012545 | Standalone | DOCX | McKennas Potential Witness list - word version.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 88 | iCloudDrive00012586 | Standalone | PDF | 03-25-25 Letter to Carney.pdf | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 89 | iCloudDrive00012587 | Standalone | DOCX | Carney Letter 03-25-25.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 90 | iCloudDrive00012588 | Standalone | PDF | Carney Letter 03-25-25.pdf | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 91 | iCloudDrive00012589 | Standalone | PDF | Carney Letter 03-25-25 .pdf | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 92 | iCloudDrive00012590 | Standalone | DOCX | Chiampou Travis Besaw & Kersgner LLP Ltr - Auditor Response for PHPA EM.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 93 | iCloudDrive00012591 | Standalone | DOCX | Carney Letter 03-25-25 Final.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 94 | iCloudDrive00012592 | Standalone | DOCX | Chiampou Travis Besaw & Kersgner LLP Ltr - Auditor Response for PHPA FINAL.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 95 | iCloudDrive00012593 | Standalone | DOCX | Chiampou Travis Besaw & Kershner LLP Ltr - Auditor Response for PHPA EM 05-22-25.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 96 | iCloudDrive00012594 | Standalone | DOCX | Chiampou Travis Besaw & Kershner LLP Ltr - Auditor Response for PHPA EM 05-22-25 2.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 97 | iCloudDrive00012599 | Standalone | DOCX | PHPA WEBSITE PP [49] EM Edits.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 98 | iCloudDrive00012603 | Standalone | DOCX | Response Letter.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 99 | iCloudDrive00012604 | Standalone | DOCX | AHL Bargaining Meeting 05-12-25 Junk.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 100 | iCloudDrive00012606 | Standalone | DOCX | AHL Bargaining Meeting 05-12-25 and 05-13-25 Final.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 101 | iCloudDrive00012607 | Standalone | DOCX | AHL Bargaining Notes.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 102 | iCloudDrive00012608 | Standalone | DOCX | AHL Bargaining Notes Final.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 103 | iCloudDrive00012698 | Standalone | DOCX | OMPW Complaint.docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 104 | iCloudDrive00012702 | Standalone | PDF | Riley Complaint.pdf | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 105 | iCloudDrive00012703 | Standalone | PDF | Robert Riley SMS Thread.pdf | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 106 | iCloudDrive00012830 | Standalone | DOCX | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date/Time | Custodian | From | To | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | iCloudDrive00012831 | Standalone | DOCX | | | | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 108 | iPadiCloudBACKUP00002612 | Standalone | XLSX | | | | Tiffany Shanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 109 | iPadiCloudBACKUP00002614 | Standalone | XLSX | | | | Tiffany Shanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 110 | iPadiCloudBACKUP00002625 | Standalone | XLSX | | | | Tiffany Shanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 111 | iPadiCloudBACKUP00002633 | Standalone | XLSX | | | | Tiffany Shanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 112 | iPadiCloudBACKUP00002635 | Standalone | XLSX | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 113 | iPadiCloudBACKUP00002638 | Standalone | XLSX | | | | Tiffany Shanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 114 | iPadiCloudBACKUP00002650 | Standalone | XLSX | | | | Tiffany Shanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 115 | iPadiCloudBACKUP00002651 | Standalone | XLSX | | | | Tiffany Shanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 116 | iPadiCloudBACKUP00002652 | Standalone | XLSX | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 117 | iPadiCloudBACKUP00002654 | Standalone | XLSX | | | | Tiffany Shanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 118 | iPadiCloudBACKUP00002659 | Standalone | XLSX | | | | Tiffany Shanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 119 | iPadiCloudBACKUP00002661 | Standalone | XLSX | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 120 | iPadiCloudBACKUP00002668 | Standalone | XLSX | | | | Tiffany Shanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 121 | iPadiCloudBACKUP00003554 | Standalone | PDF | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 122 | iPadiCloudBACKUP00003604 | Standalone | PDF | | | | Jeff | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 123 | iPadiCloudBACKUP00004094 | Standalone | XLSX | | | | Tiffany Shanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 124 | iPadiCloudBACKUP00006614 | Standalone | DOCX | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 125 | iPadiCloudBACKUP00006615 | Standalone | DOCX | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 126 | iPadiCloudBACKUP00006627 | Standalone | DOCX | | | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| 127 | REL00000015 | Standalone | PDF | Harold Davis - Neos Notes.pdf | | 12/17/2024 13:16 | KatieLittle | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 128 | REL00005814 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E44D02200.MSG | Fwd: Consulting Contracts | 10/28/2024 15:40 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyselmckenna@gmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 129 | REL00005815 | Child | PDF | D'aiuto 2021-2025.pdf | | 10/28/2024 15:40 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 130 | REL00005816 | Child | TXT | ATT00002.txt | | 10/28/2024 15:40 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 131 | REL00005817 | Child | PDF | Carney 2021-2025.pdf | | 10/28/2024 15:40 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 132 | REL00005818 | Child | TXT | ATT00004.txt | | 10/28/2024 15:40 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| No. | Bates | Type | Format | File Name | Subject | Date/Time | From | From Email | To | CC | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | REL00005819 | Child | PDF | 1952_001.pdf | | 10/28/2024 15:40 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 134 | REL00005820 | Child | TXT | ATT00006.txt | | 10/28/2024 15:40 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 135 | REL00007506 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EA4A22300.MSG | Re: Draft letters | 8/7/2024 16:58 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | Elyse McKenna [elyselmckenna@gmail.com];Brett Sutter [SutterBrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 136 | REL00007507 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EC4A22300.MSG | Re: Draft letters | 8/7/2024 16:56 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | Elyse McKenna [elyselmckenna@gmail.com];Brett Sutter [SutterBrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 137 | REL00007510 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E24A32300.MSG | Letters to Brad Andrews and Brent Thiessen | 8/7/2024 15:54 | SMullins@rileyhurley.com | SMullins@rileyhurley.com | Elyse McKenna [elyselmckenna@gmail.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 138 | REL00007511 | Child | PDF | ltr to Brent Thiessen 8-7-24.pdf | | 8/7/2024 15:54 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 139 | REL00007512 | Child | PDF | ltr to Brad Andrews 8-7-24.pdf | | 8/7/2024 15:54 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 140 | REL00007521 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E44A42300.MSG | Fwd: Draft letters | 8/7/2024 13:14 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com];Elyse McKenna [elyselmckenna@gmail.com] | Brett Sutter [SutterBrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 141 | REL00008165 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E44F6230.MSG | Draft notification regarding retirement | 6/30/2024 12:20 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyselmckenna@gmail.com] | | Privileged - Withhold | Attorney-Client | |
| 142 | REL00009117 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EE479240.MSG | Re: Thank you for meeting with me | 4/29/2024 12:58 | Darryl Dionne | Darryl Dionne [ddionne@phpa.com] | Bob Riley [rriley@rileyhurley.com];elyselmckenna@gmail.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 143 | REL00010089 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E04F9240.MSG | Re: Zoom link for March 19th @2pm. - Search Committee Meeting | 3/14/2024 14:39 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com];Dillon Simpson [dillon.simpson@icloud.com];Justin Taylor [justin.taylor93@hotmail.com];Justin Vaive [vaiveja@miamioh.edu] | Larry Landon [llandon@phpa.com];Elyse McKenna [elyselmckenna@gmail.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 144 | REL00010097 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EC4F9240.MSG | Zoom link for March 19th @2pm. - Search Committee Meeting | 3/14/2024 12:23 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com];Dillon Simpson [dillon.simpson@icloud.com];Justin Taylor [justin.taylor93@hotmail.com];Justin Vaive [vaiveja@miamioh.edu] | Larry Landon [llandon@phpa.com];Elyse McKenna [elyselmckenna@gmail.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 145 | REL00010483 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EE42C2500.MSG | RE: Release agreement-- highly confidential, privileged attorney client communication and work product | 2/21/2024 9:10 | Ken Mogill | Ken Mogill [kmogill@bignet.net] | 'Sarah Prescott' [sprescott@spplawyers.com];'Elyse McKenna' [Elyselmckenna@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 146 | REL00010546 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EC4372500.MSG | Re: Update | 2/16/2024 7:47 | Sarah Prescott | Sarah Prescott [sprescott@spplawyers.com] | Elyse McKenna [elyselmckenna@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 147 | REL00010547 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EE4372500.MSG | Re: Update | 2/16/2024 7:40 | Sarah Prescott | Sarah Prescott [sprescott@spplawyers.com] | Elyse McKenna [elyselmckenna@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 148 | REL00010555 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E8439250.MSG | Update | 2/15/2024 21:41 | Larry Landon | Larry Landon [llandon@phpa.com] | elyselmckenna@gmail.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 149 | REL00010567 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E243A250.MSG | Re: Thank you for meeting with me | 2/15/2024 11:11 | Darryl Dionne | Darryl Dionne [ddionne@phpa.com] | rriley@rileyhurley.com;elyselmckenna@gmail.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 150 | REL00010568 | Child | PDF | Org Chart 12-20-23 .pdf | | 2/15/2024 11:11 | Darryl Dionne | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 151 | REL00010569 | Child | HTM | ATT00002.bin | | 2/15/2024 11:11 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 152 | REL00010570 | Child | PDF | 0510_001.pdf | | 2/15/2024 11:11 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 153 | REL00010571 | Child | HTM | ATT00004.bin | | 2/15/2024 11:11 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 154 | REL00011015 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EC4702500.MSG | Fwd: Today's to do list Conf Call | 2/5/2024 9:39 | Ken Mogill | Ken Mogill [kmogill@bignet.net] | Elyse McKenna [elyselmckenna@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 155 | REL00011038 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E4474250.MSG | Misc | 2/3/2024 15:38 | Elyse Heid | Elyse Heid [elyseheid@gmail.com] | Elyse McKenna [elyselmckenna@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 156 | REL00011039 | Child | XLSX | Cases and Hockey.xlsx | | 2/3/2024 15:38 | Elyse Heid | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 157 | REL00011040 | Child | XLSX | Master Billing Template 2023 Updated.xlsx | | 2/3/2024 15:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158 | REL00011041 | Child | XLSX | Billing.xlsx | 2/3/2024 15:38 | Elyse Heid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 159 | REL00011042 | Child | PDF | August 2021 Invoice - AHL General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 160 | REL00011043 | Child | XLSX | August 2021 Invoice - AHL General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 161 | REL00011044 | Child | PDF | August 2021 Invoice - ECHL CBA .pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 162 | REL00011045 | Child | XLSX | August 2021 Invoice - ECHL CBA .xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 163 | REL00011046 | Child | PDF | August 2021 Invoice - ECHL General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 164 | REL00011047 | Child | XLSX | August 2021 Invoice - ECHL General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 165 | REL00011048 | Child | PDF | August 2021 Invoice - Gregoire.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 166 | REL00011049 | Child | XLSX | August 2021 Invoice - Gregoire.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 167 | REL00011050 | Child | PDF | August 2021 Invoice - PHPA General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 168 | REL00011051 | Child | XLSX | August 2021 Invoice - PHPA General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 169 | REL00011052 | Child | PDF | August 2021 Invoice - Plum Hollow.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 170 | REL00011053 | Child | XLSX | August 2021 Invoice - Plum Hollow.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 171 | REL00011054 | Child | PDF | December 2021 Invoice - AHL General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 172 | REL00011055 | Child | XLSX | December 2021 Invoice - AHL General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 173 | REL00011056 | Child | PDF | December 2021 Invoice - ECHL CBA.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 174 | REL00011057 | Child | XLSX | December 2021 Invoice - ECHL CBA.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 175 | REL00011058 | Child | PDF | December 2021 Invoice - ECHL General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 176 | REL00011059 | Child | XLSX | December 2021 Invoice - ECHL General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 177 | REL00011060 | Child | PDF | December 2021 Invoice - PHPA General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 178 | REL00011061 | Child | XLSX | December 2021 Invoice - PHPA General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 179 | REL00011062 | Child | PDF | December 2021 Invoice - Plum Hollow.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 180 | REL00011063 | Child | XLSX | December 2021 Invoice - Plum Hollow.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 181 | REL00011064 | Child | PDF | November 2021 Invoice - AHL General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 182 | REL00011065 | Child | XLSX | November 2021 Invoice - AHL General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 183 | REL00011066 | Child | PDF | November 2021 Invoice - ECHL CBA.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Level | Type | File Name | Date / Author | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|
| 184 | REL00011067 | Child | XLSX | November 2021 Invoice - ECHL CBA.xlsx | 2/3/2024 15:38 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 185 | REL00011068 | Child | PDF | November 2021 Invoice - ECHL General.pdf | 2/3/2024 15:38 ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 186 | REL00011069 | Child | XLSX | November 2021 Invoice - ECHL General.xlsx | 2/3/2024 15:38 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 187 | REL00011070 | Child | PDF | November 2021 Invoice - PHPA General.pdf | 2/3/2024 15:38 ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 188 | REL00011071 | Child | XLSX | November 2021 Invoice - PHPA General.xlsx | 2/3/2024 15:38 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 189 | REL00011072 | Child | PDF | November 2021 Invoice - Plum Hollow.pdf | 2/3/2024 15:38 ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 190 | REL00011073 | Child | XLSX | November 2021 Invoice - Plum Hollow.xlsx | 2/3/2024 15:38 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 191 | REL00011074 | Child | PDF | October 2021 Invoice - AHL General.pdf | 2/3/2024 15:38 ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 192 | REL00011075 | Child | XLSX | October 2021 Invoice - AHL General.xlsx | 2/3/2024 15:38 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 193 | REL00011076 | Child | PDF | October 2021 Invoice - ECHL CBA.pdf | 2/3/2024 15:38 ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 194 | REL00011077 | Child | XLSX | October 2021 Invoice - ECHL CBA.xlsx | 2/3/2024 15:38 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 195 | REL00011078 | Child | PDF | October 2021 Invoice - ECHL General.pdf | 2/3/2024 15:38 ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 196 | REL00011079 | Child | XLSX | October 2021 Invoice - ECHL General.xlsx | 2/3/2024 15:38 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 197 | REL00011080 | Child | PDF | October 2021 Invoice - PHPA General.pdf | 2/3/2024 15:38 ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 198 | REL00011081 | Child | XLSX | October 2021 Invoice - PHPA General.xlsx | 2/3/2024 15:38 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 199 | REL00011082 | Child | PDF | October 2021 Invoice - Plum Hollow.pdf | 2/3/2024 15:38 ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 200 | REL00011083 | Child | XLSX | October 2021 Invoice - Plum Hollow.xlsx | 2/3/2024 15:38 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 201 | REL00011084 | Child | PDF | September 2021 Invoice - AHL General.pdf | 2/3/2024 15:38 ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 202 | REL00011085 | Child | XLSX | September 2021 Invoice - AHL General.xlsx | 2/3/2024 15:38 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 203 | REL00011086 | Child | PDF | September 2021 Invoice - ECHL CBA.pdf | 2/3/2024 15:38 ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 204 | REL00011087 | Child | XLSX | September 2021 Invoice - ECHL CBA.xlsx | 2/3/2024 15:38 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 205 | REL00011088 | Child | PDF | September 2021 Invoice - ECHL General.pdf | 2/3/2024 15:38 ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 206 | REL00011089 | Child | XLSX | September 2021 Invoice - ECHL General.xlsx | 2/3/2024 15:38 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 207 | REL00011090 | Child | PDF | September 2021 Invoice - Gregoire.pdf | 2/3/2024 15:38 ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 208 | REL00011091 | Child | XLSX | September 2021 Invoice - Gregoire.xlsx | 2/3/2024 15:38 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 209 | REL00011092 | Child | PDF | September 2021 Invoice - PHPA General.pdf | 2/3/2024 15:38 ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| No. | Bates | Type | Format | File Name | Date | Custodian | Designation | Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 210 | REL00011093 | Child | XLSX | September 2021 Invoice - PHPA General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 211 | REL00011094 | Child | PDF | September 2021 Invoice - Plum Hollow.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 212 | REL00011095 | Child | XLSX | September 2021 Invoice - Plum Hollow.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 213 | REL00011096 | Child | XLSX | Master December 2022.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 214 | REL00011097 | Child | XLSX | April 2022 Invoice - AHL CBA.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 215 | REL00011098 | Child | PDF | April 2022 Invoice - AHL General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 216 | REL00011099 | Child | PDF | April 2022 Invoice - ECHL CBA.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 217 | REL00011100 | Child | PDF | April 2022 Invoice - ECHL General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 218 | REL00011101 | Child | PDF | April 2022 Invoice - PHPA General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 219 | REL00011102 | Child | PDF | April 2022 Invoice - Plum Hollow.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 220 | REL00011103 | Child | XLSX | April 2022 Invoice - AHL General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 221 | REL00011104 | Child | XLSX | April 2022 Invoice - ECHL CBA.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 222 | REL00011105 | Child | XLSX | April 2022 Invoice - ECHL General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 223 | REL00011106 | Child | XLSX | April 2022 Invoice - PHPA General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 224 | REL00011107 | Child | XLSX | April 2022 Invoice - Plum Hollow.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 225 | REL00011108 | Child | XLSX | Master August 2022.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 226 | REL00011109 | Child | PDF | PHPA December 2022 Invoices.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 227 | REL00011110 | Child | PDF | February 2022 Invoice - AHL General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 228 | REL00011111 | Child | XLSX | February 2022 Invoice - AHL General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 229 | REL00011112 | Child | PDF | February 2022 Invoice - ECHL CBA.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 230 | REL00011113 | Child | XLSX | February 2022 Invoice - ECHL CBA.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 231 | REL00011114 | Child | PDF | February 2022 Invoice - ECHL General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 232 | REL00011115 | Child | XLSX | February 2022 Invoice - ECHL General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 233 | REL00011116 | Child | PDF | February 2022 Invoice - PHPA General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 234 | REL00011117 | Child | XLSX | February 2022 Invoice - PHPA General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 235 | REL00011118 | Child | PDF | February 2022 Invoice - Plum Hollow.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | File Name | Date/Time | Author | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|
| 236 | REL00011119 | Child | XLSX | February 2022 Invoice - Plum Hollow.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 237 | REL00011120 | Child | PDF | January 2022 Invoice - AHL General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 238 | REL00011121 | Child | XLSX | January 2022 Invoice - AHL General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 239 | REL00011122 | Child | PDF | January 2022 Invoice - ECHL CBA.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 240 | REL00011123 | Child | XLSX | January 2022 Invoice - ECHL CBA.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 241 | REL00011124 | Child | PDF | January 2022 Invoice - ECHL General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 242 | REL00011125 | Child | XLSX | January 2022 Invoice - ECHL General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 243 | REL00011126 | Child | PDF | January 2022 Invoice - Plum Hollow.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 244 | REL00011127 | Child | XLSX | January 2022 Invoice - Plum Hollow.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 245 | REL00011128 | Child | XLSX | Master July 2022.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 246 | REL00011129 | Child | PDF | PHPA July 2022 Invoices.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 247 | REL00011130 | Child | XLSX | Master June 2022.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 248 | REL00011131 | Child | PDF | PHPA June 2022 Invoices.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 249 | REL00011132 | Child | XLSX | March 2022 Invoice - AHL CBA.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 250 | REL00011133 | Child | PDF | March 2022 Invoice - AHL General Edited.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 251 | REL00011134 | Child | PDF | March 2022 Invoice - AHL General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 252 | REL00011135 | Child | PDF | March 2022 Invoice - ECHL CBA.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 253 | REL00011136 | Child | PDF | March 2022 Invoice - ECHL General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 254 | REL00011137 | Child | PDF | March 2022 Invoice - PHPA General.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 255 | REL00011138 | Child | PDF | March 2022 Invoice - Plum Hollow.pdf | 2/3/2024 15:38 | ElyseHeid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 256 | REL00011139 | Child | XLSX | March 2022 Invoice - AHL General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 257 | REL00011140 | Child | XLSX | March 2022 Invoice - ECHL CBA.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 258 | REL00011141 | Child | XLSX | March 2022 Invoice - ECHL General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 259 | REL00011142 | Child | XLSX | March 2022 Invoice - PHPA General.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 260 | REL00011143 | Child | XLSX | March 2022 Invoice - Plum Hollow.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 261 | REL00011144 | Child | XLSX | Master May 2022.xlsx | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262 | REL00011145 | Child | XLSX | May 2022 Invoice - AHL CBA.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 263 | REL00011146 | Child | XLSX | May 2022 Invoice - AHL General.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 264 | REL00011147 | Child | XLSX | May 2022 Invoice - ECHL CBA.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 265 | REL00011148 | Child | XLSX | May 2022 Invoice - ECHL General.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 266 | REL00011149 | Child | XLSX | May 2022 Invoice - PHPA General.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 267 | REL00011150 | Child | XLSX | May 2022 Invoice - Plum Hollow.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 268 | REL00011151 | Child | PDF | PHPA May 2022 Invoices.pdf | | 2/3/2024 15:38 ElyseHeid | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 269 | REL00011152 | Child | XLSX | Master November 2022.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 270 | REL00011153 | Child | PDF | PHPA November 2022 Invoices.pdf | | 2/3/2024 15:38 ElyseHeid | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 271 | REL00011154 | Child | XLSX | Master October 2022.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 272 | REL00011155 | Child | PDF | PHPA October 2022 Invoices.pdf | | 2/3/2024 15:38 ElyseHeid | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 273 | REL00011156 | Child | XLSX | Master September 2022.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 274 | REL00011157 | Child | PDF | PHPA September 2022 Invoices.pdf | | 2/3/2024 15:38 ElyseHeid | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 275 | REL00011158 | Child | XLSX | Master April 2023.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 276 | REL00011159 | Child | XLSX | Master August 2023.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 277 | REL00011160 | Child | XLSX | Master Billing Template 2023.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 278 | REL00011161 | Child | PDF | Master February 2023.pdf | | 2/3/2024 15:38 ElyseHeid | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 279 | REL00011162 | Child | XLSX | Master February 2023.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 280 | REL00011163 | Child | XLSX | Master January 2023.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 281 | REL00011164 | Child | XLSX | Master July 2023.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 282 | REL00011165 | Child | XLSX | Master June 2023.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 283 | REL00011166 | Child | XLSX | Master March 2023.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 284 | REL00011167 | Child | XLSX | Master May 2023.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 285 | REL00011168 | Child | XLSX | Master November 2023.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 286 | REL00011169 | Child | XLSX | Master October 2023.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 287 | REL00011170 | Child | XLSX | Master September 2023.xlsx | | 2/3/2024 15:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 288 | REL00011171 | Child | PDF | PHPA April 2023 Invoices.pdf | | 2/3/2024 15:38 ElyseHeid | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 289 | REL00011172 | Child | PDF | PHPA January 2023 Invoices.pdf | | 2/3/2024 15:38 ElyseHeid | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 290 | REL00011173 | Child | PDF | PHPA July 2023 Invoices.pdf | | 2/3/2024 15:38 TiffanyShanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 291 | REL00011174 | Child | PDF | PHPA June 2023 Invoices.pdf | | 2/3/2024 15:38 TiffanyShanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 292 | REL00011175 | Child | PDF | PHPA March 2023 Invoices.pdf | | 2/3/2024 15:38 ElyseHeid | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 293 | REL00011176 | Child | PDF | PHPA May 2023 Invoices.pdf | | 2/3/2024 15:38 TiffanyShanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 294 | REL00011177 | Child | PDF | PHPA November 2023 Invoices.pdf | | 2/3/2024 15:38 ElyseHeid | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 295 | REL00011178 | Child | PDF | PHPA October 2023 Invoices.pdf | | 2/3/2024 15:38 ElyseHeid | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 296 | REL00011179 | Child | XLSX | Template Monthly Matter Invoice.xlsx | | 2/3/2024 15:38 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 297 | REL00011180 | Child | XLSX | SETTLEMENT BREAKDOWN (1).xlsx | | 2/3/2024 15:38 Donna MacKenzie | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 298 | REL00011187 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E6475250 0.MSG | FW: Plum Hollow, et al. Litigation re Trusts & Trustees | 2/3/2024 9:11 Ken Mogill | Ken Mogill [kmogill@bignet.net] | 'Elyse McKenna' [elyselmckenna@gmail.com];'Sarah Prescott' [sprescott@spplawyers.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 299 | REL00011188 | Child | DOCX | l-trustees (2-2-24) DRAFT.docx | | 2/3/2024 9:11 Sonia M. | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 300 | REL00011842 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E04C625 00.MSG | Re: Latest Case Status Meeting Email | 11/20/2023 12:36 Amanda Fox Perry | Amanda Fox Perry [amandacfox8@gmail.com] | Elyse McKenna [elyselmckenna@gmail.com] | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 301 | REL00011944 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EA4D325 00.MSG | Note | 10/25/2023 16:08 Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Elyse McKenna [elyselmckenna@gmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 302 | REL00011945 | Child | PDF | Note.pdf | | 10/25/2023 16:08 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 303 | REL00011946 | Child | TXT | ATT00002.txt | | 10/25/2023 16:08 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 304 | REL00012226 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EE461230 0.MSG | Draft of complaint | 9/2/2024 2:04 Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Sarah Prescott [sprescott@spplawyers.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 305 | REL00012227 | Child | DOCX | Sept 2 Draft Complaint.docx | | 9/2/2024 2:04 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 306 | REL00012247 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EE469230 0.MSG | See attached | 8/30/2024 18:44 Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | claire@perkinsmckenna.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 307 | REL00012248 | Child | DOCX | Aug 30th .docx | | 8/30/2024 18:44 Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 308 | REL00012252 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E646A230 0.MSG | Privileged and Confidential - Attached | 8/30/2024 17:51 Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | morsejacobm@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 309 | REL00012253 | Child | DOCX | Aug 30th .docx | | 8/30/2024 17:51 Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 310 | REL00012369 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E843E240 0.MSG | McKenna | 5/28/2024 11:37 Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Ken Mogill [kmogill@bignet.net];Sarah Prescott [sprescott@spplawyers.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 311 | REL00012370 | Child | DOCX | Letter to PHPA Executive Committee.docx | | 5/28/2024 11:37 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 312 | REL00012371 | Child | DOCX | OMPW Complaint.docx | | 5/28/2024 11:37 Un-named | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 313 | REL00012372 | Child | DOCX | Riley Complaint.docx | | 5/28/2024 11:37 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| No. | Bates | Type | Format | Filename | Subject | Date/Time | Author | From | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314 | REL00012374 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E443F2400.MSG | Re: McKenna | 5/28/2024 10:00 | Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Ken Mogill [kmogill@bignet.net] | Sarah Prescott [sprescott@spplawyers.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 315 | REL00012375 | Child | TXT | Riley Complaint.gdoc | | 5/28/2024 10:00 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 316 | REL00012376 | Child | TXT | Letter to PHPA Executive Committee.gdoc | | 5/28/2024 10:00 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 317 | REL00012377 | Child | DOCX | OMPW Complaint.docx | | 5/28/2024 10:00 | Un-named | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 318 | REL00012424 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EE4672400.MSG | Re: Urgent Message | 5/8/2024 22:03 | Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Crystal Harrison [harrison@spplaw.com] | Sarah Prescott [sprescott@spplawyers.com] | Privileged - Withhold | Attorney-Client | |
| 319 | REL00012649 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E04372500.MSG | Re: Update | 2/16/2024 10:40 | Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Sarah Prescott [sprescott@spplawyers.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 320 | REL00012650 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E64382500.MSG | Fwd: Update | 2/16/2024 1:49 | Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Sarah Prescott [sprescott@spplawyers.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 321 | REL00012652 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EC4382500.MSG | Fwd: Update | 2/15/2024 23:11 | Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Sarah Prescott [sprescott@spplawyers.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 322 | REL00012657 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E24392500.MSG | Re: Update | 2/15/2024 23:01 | Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Larry Landon [llandon@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 323 | REL00012664 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E24512500.MSG | Re: PHPA Defence | 2/8/2024 12:48 | Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Heather Scerbo [hscerbo@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 324 | REL00012790 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E84C62500.MSG | Latest Case Status Meeting Email | 11/20/2023 0:52 | Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Amanda Fox Perry [amandacfox8@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 325 | REL00012806 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E64D32500.MSG | Re: next steps | 10/25/2023 16:11 | Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Sarah Prescott [sprescott@spplawyers.com] | Ken Mogill [kmogill@bignet.net] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 326 | REL00012807 | Child | PDF | Note.pdf | | 10/25/2023 16:11 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 327 | REL00012808 | Child | HTM | ATT00002.bin | | 10/25/2023 16:11 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 328 | REL00012849 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E24122400.MSG | | 6/16/2024 16:48 | Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 329 | REL00012887 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029EC40225 00.MSG | Re: Release agreement-- highly confidential, privileged attorney client communication and work product | 3/11/2024 11:30 | Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Ken Mogill [kmogill@bignet.net];Sarah Prescott [sprescott@spplawyers.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 330 | REL00012888 | Standalone | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E442C25 00.MSG | Re: Release agreement-- highly confidential, privileged attorney client communication and work product | 2/21/2024 10:03 | Elyse McKenna | Elyse McKenna [elyselmckenna@gmail.com] | Ken Mogill [kmogill@bignet.net];Sarah Prescott [sprescott@spplawyers.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 331 | REL00013005 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E84482500.MSG | Re: PHPA Defence | 2/9/2024 10:15 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Larry Landon [llandon@phpa.com];Elyse McKenna [elyselmckenna@gmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 332 | REL00013006 | Child | PNG | Screen Shot 2024-02-09 at 10.13.59 AM.png | | 2/9/2024 10:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 333 | REL00013007 | Child | HTM | ATT00002.bin | | 2/9/2024 10:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 334 | REL00013008 | Child | XLSX | Plum Hollow Analysis-revenue included-sc excluded.xlsx | | 2/9/2024 10:15 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 335 | REL00013009 | Child | HTM | ATT00004.bin | | 2/9/2024 10:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 336 | REL00013010 | Child | PNG | image001.png | | 2/9/2024 10:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 337 | REL00013011 | Child | HTM | ATT00006.bin | | 2/9/2024 10:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 338 | REL00013012 | Child | PNG | image002.png | | 2/9/2024 10:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 339 | REL00013013 | Child | HTM | ATT00008.bin | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 340 | REL00013014 | Child | PNG | image003.png | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 341 | REL00013015 | Child | HTM | ATT00010.bin | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 342 | REL00013016 | Child | HTM | ATT00011.bin | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 343 | REL00013017 | Child | HTM | ATT00012.bin | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 344 | REL00013018 | Child | PNG | image004.png | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 345 | REL00013019 | Child | HTM | ATT00014.bin | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 346 | REL00013020 | Child | PNG | image005.png | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 347 | REL00013021 | Child | HTM | ATT00016.bin | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 348 | REL00013022 | Child | PNG | image006.png | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 349 | REL00013023 | Child | HTM | ATT00018.bin | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 350 | REL00013024 | Child | PNG | image007.png | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 351 | REL00013025 | Child | HTM | ATT00020.bin | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 352 | REL00013026 | Child | PNG | image008.png | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 353 | REL00013027 | Child | HTM | ATT00022.bin | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 354 | REL00013028 | Child | PDF | Plum Revenue.pdf | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 355 | REL00013029 | Child | HTM | ATT00024.bin | | 2/9/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 356 | REL00013035 | Parent | MSG | 000000003E9DE0C84B01A54C8C3B4C6CFC25029E44522500.MSG | Fwd: PHPA Defence | 2/8/2024 11:55 | Heather Scerbo   Heather Scerbo [hscerbo@phpa.com]   elyselmckenna@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 357 | REL00013036 | Child | PNG | image001.png | | 2/8/2024 11:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 358 | REL00013037 | Child | HTM | ATT00002.bin | | 2/8/2024 11:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 359 | REL00013038 | Child | PNG | image002.png | | 2/8/2024 11:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 360 | REL00013039 | Child | HTM | ATT00004.bin | | 2/8/2024 11:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 361 | REL00013040 | Child | PNG | image003.png | | 2/8/2024 11:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 362 | REL00013041 | Child | HTM | ATT00006.bin | | 2/8/2024 11:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 363 | REL00013042 | Child | PNG | image004.png | | 2/8/2024 11:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 364 | REL00013043 | Child | HTM | ATT00008.bin | | 2/8/2024 11:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date/Time | From Name | From Email | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | REL00013044 | Child | PNG | image005.png | | 2/8/2024 11:55 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 366 | REL00013045 | Child | HTM | ATT00010.bin | | 2/8/2024 11:55 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 367 | REL00013046 | Child | PNG | image006.png | | 2/8/2024 11:55 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 368 | REL00013047 | Child | HTM | ATT00012.bin | | 2/8/2024 11:55 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 369 | REL00013048 | Child | PNG | image007.png | | 2/8/2024 11:55 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 370 | REL00013049 | Child | HTM | ATT00014.bin | | 2/8/2024 11:55 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 371 | REL00013050 | Child | PNG | image008.png | | 2/8/2024 11:55 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 372 | REL00013051 | Child | HTM | ATT00016.bin | | 2/8/2024 11:55 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 373 | REL00013052 | Child | XLSX | Plum Hollow Analysis.xlsx | | 2/8/2024 11:55 first floor | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 374 | REL00013053 | Child | HTM | ATT00018.bin | | 2/8/2024 11:55 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 375 | REL00068712 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83664DA2900.MSG | Fwd: PHPA | 5/29/2024 11:28 | brian ramsay | brian ramsay [rbramsay@gmail.com] | elyseheid@gmail.com | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 376 | REL00093605 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B836646F3C00.MSG | Re: DRAFT - AHL RTP Memo for your review | 1/4/2021 16:57 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 377 | REL00093651 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83644753C00.MSG | Fwd: AHL memo | 12/31/2020 14:34 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 378 | REL00093652 | Parent | MSG | 000000006FA9A4760D528D478A7822EF7414B83664753C00.MSG | AHL Player Memorandum-Dec 31, 2020.docx | 12/31/2020 14:24 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 379 | REL00093653 | Child | DOCX | AHL Player Memorandum-Dec 31, 2020.docx | | 12/31/2020 14:24 first floor | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 380 | REL00093657 | Parent | MSG | 000000006FA9A4760D528D478A7822EF7414B83604763C00.MSG | Fwd: AHLSPC | 12/31/2020 13:09 | EHeid@rileyhurley.com | EHeid@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 381 | REL00093658 | Child | PDF | AHL CBA with Signatures.pdf | | 12/31/2020 13:09 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 382 | REL00093659 | Parent | MSG | 000000006FA9A4760D528D478A7822EF7414B83624763C00.MSG | AHL CBA with Signatures.pdf | 12/31/2020 13:08 | EHeid@rileyhurley.com | EHeid@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 383 | REL00093660 | Child | PDF | AHL CBA with Signatures.pdf | | 12/31/2020 13:08 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 384 | REL00117320 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83644753900.MSG | Re: Contract in Drawer - New CBA Language | 9/24/2021 11:09 | kthweatt@rileyhurley.com | kthweatt@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 385 | REL00117340 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83644783900.MSG | Fw: Contract in Drawer - New CBA Language | 9/23/2021 13:34 | kthweatt@rileyhurley.com | kthweatt@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 386 | REL00117350 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B836E4793900.MSG | Fw: Contract in Drawer - New CBA Language | 9/23/2021 10:09 | kthweatt@rileyhurley.com | kthweatt@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 387 | REL00117397 | Parent | MSG | 000000006FA9A4760D528D478A7822EF7414B836A4803900.MSG | Fw: AHL Covid protocols for 2021-22 | 9/21/2021 12:01 | kthweatt@rileyhurley.com | kthweatt@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 388 | REL00117398 | Child | PDF | AHL COVID-19 Protocols_2021-22Season_DRAFT_9.17.2021.pdf | | 9/21/2021 12:01 Sean Lavoine | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 389 | REL00117949 | Parent | MSG | 000000006FA9A4760D528D478A7822EF7414B83684CB3900.MSG | AHL | 8/30/2021 13:19 | marilynk@rileyhurley.com | marilynk@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | rriley@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 390 | REL00117950 | Child | PDF | AHL CBA 2019-24.pdf | | 8/30/2021 13:19 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 391 | REL00117951 | Parent | MSG | 000000006FA9A4760D528D478A7822EF7414B836A4CB3900.MSG | ECHL | 8/30/2021 13:14 | marilynk@rileyhurley.com | marilynk@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | rriley@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 392 | REL00117952 | Child | PDF | final CBA document.pdf | | 8/30/2021 13:14 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 393 | REL00117960 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B836C4CC3900.MSG | Fw: Vaccines | 8/30/2021 9:36 | kthweatt@rileyhurley.com | kthweatt@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 394 | REL00117989 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83664D13900.MSG | Fwd: Typosl | 8/28/2021 12:56 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 395 | REL00117990 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83684D13900.MSG | Fwd: Legal response | 8/28/2021 12:55 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 396 | REL00118113 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83624E23900.MSG | Fw: [EXTERNAL] Re: DocuSign draft agreement | 8/24/2021 10:56 | kthweatt@rileyhurley.com | kthweatt@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client | PHPA, "Professional Hockey Players Association" Brian Ramsay, Matt Salewski, Brett Sutter, Dillon Simpson, Jimmy Mazza, Todd Skirving, Larry Landon |
| 397 | REL00118114 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83644E23900.MSG | Fw: [EXTERNAL] Re: DocuSign draft agreement | 8/24/2021 10:56 | kthweatt@rileyhurley.com | kthweatt@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client | PHPA, "Professional Hockey Players Association" Brian Ramsay, Matt Salewski, Brett Sutter, Dillon Simpson, Jimmy Mazza, Todd Skirving, Larry Landon |
| 398 | REL00118116 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83684E23900.MSG | Fw: Plum Hollow ats PHPA - Attoney/client privilege Email - Corr HS/TF | 8/24/2021 10:48 | EHeid@rileyhurley.com | EHeid@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 399 | REL00118117 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B836C4E23900.MSG | Fw: [EXTERNAL] Re: DocuSign draft agreement | 8/24/2021 10:24 | kthweatt@rileyhurley.com | kthweatt@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client | PHPA, "Professional Hockey Players Association" Brian Ramsay, Matt Salewski, Brett Sutter, Dillon Simpson, Jimmy Mazza, Todd Skirving, Larry Landon |
| 400 | REL00118120 | Parent | MSG | 000000006FA9A4760D528D478A7822EF7414B83624E33900.MSG | Fwd: PHPA Executive Committee Zoom, Tues. Aug 24th, 3pm Eastern | 8/24/2021 10:11 | EHeid@rileyhurley.com | EHeid@rileyhurley.com | Elyse Heid [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 401 | REL00118121 | Child | PDF | Agenda Exec Meeting 2021.pdf | | 8/24/2021 10:11 | Darryl Dionne | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 402 | REL00118122 | Child | PDF | DRAFT Audited Financial Statements.pdf | | 8/24/2021 10:11 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 403 | REL00118123 | Child | PDF | 2021 Revenue - Expense chart.pdf | | 8/24/2021 10:11 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 404 | REL00118124 | Child | PDF | Actual vs Budget Fiscal 2021.pdf | | 8/24/2021 10:11 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 405 | REL00118125 | Child | PDF | 2022 Budget.pdf | | 8/24/2021 10:11 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 406 | REL00118126 | Child | PDF | PHPA CAPITAL EXPENDITURES 2022.pdf | | 8/24/2021 10:11 | Darryl Dionne | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 407 | REL00118127 | Child | PDF | PHPA Property Management Inc.pdf | | 8/24/2021 10:11 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 408 | REL00118149 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83624E53900.MSG | Fwd: Docusign Pricing | 8/23/2021 19:14 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 409 | REL00118150 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83644E53900.MSG | Fwd: CBA call next Thursday | 8/23/2021 19:13 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 410 | REL00118160 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B836E4E63900.MSG | Fwd: Plum Hollow ats PHPA - Attoney/client privilege Email - Corr HS/TF | 8/23/2021 9:46 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 411 | REL00118173 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B836A4E83900.MSG | Practice changes and the PHPA | 8/22/2021 17:50 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client | PHPA, "Professional Hockey Players Association" Brian Ramsay, Matt Salewski, Brett Sutter, Dillon Simpson, Jimmy Mazza, Todd Skirving, Larry Landon |
| 412 | REL00118189 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83644E8B3900.MSG | Re: Very Well-Thought-Out Draft of an Email | 8/21/2021 14:32 | Matthew Besser | Matthew Besser [mbesser@bolekbesser.com] | Elyse Heid [elyseheid@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| No. | Bates | Relationship | Type | FileName | Subject | Date | Author | From | To | CC | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 413 | REL00119163 | Parent | MSG | 000000006FA9A4760D528D478A7822EF7414B836241B2600.MSG | Fwd: PHPA Work | 10/27/2024 20:30 | Elyse Heid | Elyse Heid [elyseheid@gmail.com] | elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 414 | REL00119164 | Child | DOCX | PHPA MEMO.docx | | 10/27/2024 20:30 | Elyse Heid | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 415 | REL00119165 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B836441B2600.MSG | Fwd: Practice changes and the PHPA | 10/27/2024 20:29 | Elyse Heid | Elyse Heid [elyseheid@gmail.com] | elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client | PHPA, "Professional Hockey Players Association" Brian Ramsay, Matt Salewski, Brett Sutter, Dillon Simpson, Jimmy Mazza, Todd Skirving, Larry Landon |
| 416 | REL00119867 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B836A4753900.MSG | Re: Contract in Drawer - New CBA Language | 9/24/2021 10:35 | Elyse Heid | Elyse Heid [elyseheid@gmail.com] | kthweatt@rileyhurley.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 417 | REL00119894 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83684CF3900.MSG | Re: Legal response | 8/29/2021 10:02 | Elyse Heid | Elyse Heid [elyseheid@gmail.com] | rriley@rileyhurley.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 418 | REL00119898 | Parent | MSG | 000000006FA9A4760D528D478A7822EF7414B836E4E93900.MSG | PHPA Work | 8/22/2021 9:31 | Elyse Heid | Elyse Heid [elyseheid@gmail.com] | Robert F Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 419 | REL00119899 | Child | DOCX | PHPA MEMO.docx | | 8/22/2021 9:31 | Elyse Heid | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 420 | REL00119900 | Child | HTM | ATT00002.bin | | 8/22/2021 9:31 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 421 | REL00119902 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83604EB3900.MSG | Re: Very Well-Thought-Out Draft of an Email | 8/21/2021 15:16 | Elyse Heid | Elyse Heid [elyseheid@gmail.com] | Matthew Besser [mbesser@bolekbesser.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 422 | REL00119903 | Standalone | MSG | 000000006FA9A4760D528D478A7822EF7414B83684EB3900.MSG | Very Well-Thought-Out Draft of an Email | 8/21/2021 14:16 | Elyse Heid | Elyse Heid [elyseheid@gmail.com] | Matt Besser [mbesser@bolekbesser.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 423 | REL00120112 | Parent | MSG | 000000006FA9A4760D528D478A7822EF7414B83624753C00.MSG | AHL Player Memo 12-31-20 | 12/31/2020 14:51 | Elyse Heid | Elyse Heid [elyseheid@gmail.com] | eheid@rileyhurley.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 424 | REL00120113 | Child | DOCX | AHL Player Memorandum-Dec 31, 2020.docx | | 12/31/2020 14:51 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 425 | REL00121949 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA41E2000.MSG | Re: Carney - Please Confirm Receipt | 3/23/2025 14:49 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 426 | REL00121989 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64232000.MSG | January 2025 Billing | 2/24/2025 12:48 | | | Heather Scerbo [hscerbo@phpa.com];Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 427 | REL00121990 | Child | PDF | PHPA Invoice January 2025 Finalized.pdf | | 2/24/2025 12:48 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 428 | REL00122000 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64242000.MSG | Meeting | 2/6/2025 15:12 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 429 | REL00148874 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84C8230.MSG | Re: Carney Letters - Including Letter to Be Sent This Morning - Please Review | 3/25/2025 9:15 | Tiffany Shanahan | Tiffany Shanahan [tiffany@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 430 | REL00148875 | Child | PDF | Carney Letter 03-25-25 Final.pdf | | 3/25/2025 9:15 | Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 431 | REL00148885 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4C9230.MSG | FW: AHL Bargaining Call Topics w/ Schedule. | 3/24/2025 19:15 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Chris Terry [christerry@sympatico.ca];Zac Dalpe [zdalpe@gmail.com];Tyler Wotherspoon [wotherspoon77@hotmail.com];Chase Wouters [chasewouters@gmail.com];Joseph Hicketts [joehicketts@hotmail.ca];Chase Priskie [priskiec@gmail.com];Zachary Solow [zachtsolow@gmail.com] | Elyse McKenna [elyse@foxmckenna.com];Ken Georgetti [kvgeorgetti@gmail.com];Matt Salewski [msalewski@phpa.com];Joe Colasurdo [jcolasurdo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 432 | REL00148886 | Child | DOCX | AHL Bargaining Issues for Tonight .docx | | 3/24/2025 19:15 | Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 433 | REL00148893 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44CA230.MSG | FW: AHL Bargaining Call Topics w/ Schedule. | 3/24/2025 17:54 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Ken Georgetti [kvgeorgetti@gmail.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 434 | REL00148894 | Child | DOCX | AHL Bargaining Issues for Tonight .docx | | 3/24/2025 17:54 | Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 435 | REL00148972 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4D1230.MSG | Re: Carney - Please Confirm Receipt | 3/23/2025 18:28 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | REL00148973 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4D12300.MSG | Re: Carney - Please Confirm Receipt | 3/23/2025 18:23 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 437 | REL00148976 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44D22300.MSG | Re: Carney - Please Confirm Receipt | 3/23/2025 15:12 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 438 | REL00148977 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64D22300.MSG | Re: Carney - Please Confirm Receipt | 3/23/2025 14:48 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 439 | REL00148978 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84D22300.MSG | Re: Carney - Please Confirm Receipt | 3/23/2025 14:43 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 440 | REL00149164 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44E42300.MSG | Steve Carney Letter | 3/20/2025 9:20 | Tiffany Shanahan | Tiffany Shanahan [tiffany@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 441 | REL00149165 | Child | DOCX | Carney Letter.docx | | 3/20/2025 9:20 | Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 442 | REL00149166 | Child | DOCX | Microsoft_Word_Document.docx | | 3/20/2025 9:20 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 443 | REL00149550 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A240C2400.MSG | FW: CHL Class Actions | 3/13/2025 19:07 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 444 | REL00149551 | Child | PDF | Letter to Brian Ramsey - February 6, 2025.pdf | | 3/13/2025 19:07 | Jeff | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 445 | REL00149552 | Child | PDF | 2025 New Class Notice.pdf | | 3/13/2025 19:07 | Monica Andries | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 446 | REL00149553 | Child | PDF | 2025 Nouvel avis aux membres.pdf | | 3/13/2025 19:07 | Charline Gallant | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 447 | REL00149893 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC431240.MSG | PHPA - ECHL Bargaining Committee: CONFIDENTIAL | 3/8/2025 20:00 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];James Mazza [jmazza26@gmail.com];Todd Skirving [toddskirving@gmail.com];logan lambdin [loganlambdin7@gmail.com] | Ken Georgetti [kvgeorgetti@gmail.com];Elyse McKenna [elyse@foxmckenna.com];Baron Bedesky [bbedesky@phpa.com];Matt Salewski [msalewski@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 448 | REL00149894 | Child | DOCX | Summary of ECHL CBA Changes (March 7, 2025)[17].docx | | 3/8/2025 20:00 | Baron Bedesky | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 449 | REL00149895 | Child | DOCX | 2025-02-10 - CBA Working Draft[42].docx | | 3/8/2025 20:00 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 450 | REL00149913 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4332400.MSG | AHL MONTHLY BILLING FOR MERITAIN FOR THE MONTH OF: FEBRUARY / 2025 | 3/7/2025 17:01 | Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Beidle, Gabrielle T [gabrielle.beidle@meritain.com] | Mignanelli, Christopher T [christopher.mignanelli@meritain.com];Brown, Ryan [ryan.brown2@meritain.com];Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com];Hilsia Hernandez [Hilsia.Hernandez@ioausa.com];Amy Leonard [Amy.Leonard@ioausa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 451 | REL00149914 | Child | PDF | AHL H & W - Feb-25[93].pdf | | 3/7/2025 17:01 | Carol Bennett | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 452 | REL00149915 | Child | PDF | 3386_001[32].pdf | | 3/7/2025 17:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 453 | REL00149916 | Child | PDF | 3387_001[74].pdf | | 3/7/2025 17:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 454 | REL00150046 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4412400.MSG | FW: Red-lined CBA for Housekeeping Review | 3/6/2025 6:50 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Ken Georgetti [kvgeorgetti@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 455 | REL00150047 | Child | DOCX | 2025-02-10 - CBA Working Draft.docx | | 3/6/2025 6:50 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 456 | REL00150048 | Child | DOCX | notes March 4 2025.docx | | 3/6/2025 6:50 | Heather Scerbo | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 457 | REL00150464 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A446C2400.MSG | Fw: AHL Grievance/Request for Arbitration Correspondences | 2/26/2025 17:12 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 458 | REL00150504 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC470240.MSG | RE: AHL Grievance/Request for Arbitration Correspondences | 2/26/2025 12:11 | Joseph Rodio | Joseph Rodio [JRodioJR@rulaw.com] | Elyse McKenna [elyse@foxmckenna.com];Scott Howson [dshowson10@theahl.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| No. | Bates | Type | Format | File Name | Subject | Date/Time | Author | From | To | CC | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 459 | REL00150983 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24922400.MSG | Fw: CHL Class Actions | 2/21/2025 8:07 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 460 | REL00150984 | Child | PDF | Letter to Brian Ramsey - February 6, 2025.pdf | | 2/21/2025 8:07 | Jeff | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 461 | REL00150985 | Child | PDF | 2025 New Class Notice.pdf | | 2/21/2025 8:07 | Monica Andries | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 462 | REL00150986 | Child | PDF | 2025 Nouvel avis aux membres.pdf | | 2/21/2025 8:07 | Charline Gallant | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 463 | REL00151034 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64972400.MSG | Fw: December 26 Game | 2/20/2025 14:27 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Ken Georgetti [kvgeorgetti@gmail.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 464 | REL00151035 | Child | PDF | AHL CBA with Signatures.pdf | | 2/20/2025 14:27 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 465 | REL00151942 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04EE2400.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association | 2/13/2025 9:12 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com];Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 466 | REL00152125 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44F32400.MSG | FW: Plum Hollow Software Inc. & Professional Hockey Players' Association | 2/12/2025 18:07 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com];'bramsay@phpa.com' [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 467 | REL00152126 | Child | PDF | File a discontinuance (confirmation).pdf | | 2/12/2025 18:07 | Melany.Gardiner | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 468 | REL00152127 | Child | PDF | ORDER 653564.PDF | | 2/12/2025 18:07 | Faduma Omar | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 469 | REL00152128 | Child | PDF | Executed MOS.pdf | | 2/12/2025 18:07 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 470 | REL00152129 | Child | PDF | Full and Final Release (signed).pdf | | 2/12/2025 18:07 | Tim Farrell | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 471 | REL00152425 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64102500.MSG | AHL Meeting Notes 2/4/25 | 2/4/2025 18:54 | Joe Colasurdo | Joe Colasurdo [jcolasurdo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 472 | REL00152426 | Child | DOCX | AHL Bargaining Meeting 4225.docx | | 2/4/2025 18:54 | Joe Colasurdo | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 473 | REL00152991 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC43A2500.MSG | CBAs | 1/31/2025 0:49 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 474 | REL00152992 | Child | PDF | AHL CBA 2019-24 (002)1.pdf | | 1/31/2025 0:49 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 475 | REL00152993 | Child | PDF | ECHL CBA 2018 - 2023 (002).pdf | | 1/31/2025 0:49 | Sarah Robertson | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 476 | REL00153485 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC46B250.MSG | ECHL Bargaining Committee Update | 1/23/2025 19:58 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];James Mazza [jmazza26@gmail.com];Todd Skirving [toddskirving@gmail.com];logan lambdin [loganlambdin7@gmail.com] | Elyse McKenna [elyse@foxmckenna.com];Ken Georgetti [kvgeorgetti@gmail.com];Baron Bedesky [bbedesky@phpa.com];Matt Salewski [msalewski@phpa.com];Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 477 | REL00153486 | Child | DOCX | ECHL Bargaining Meeting Final.docx | | 1/23/2025 19:58 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 478 | REL00154182 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24A72500.MSG | RE: Attached Image | 1/14/2025 11:24 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Heather Scerbo [hscerbo@phpa.com];Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 479 | REL00154295 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4B12500.MSG | Fwd: Attached Image | 1/13/2025 12:15 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Tim Farrell [tfarrell@blaney.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 480 | REL00154296 | Child | PDF | 3548_001.pdf | | 1/13/2025 12:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 481 | REL00154297 | Child | HTM | ATT00001.htm | | 1/13/2025 12:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | File/Hash | Subject | Date | From | From Email | To | CC | Status | Category | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 482 | REL00154586 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44BF2500.MSG | AHL MONTHLY BILLING FOR MONTH OF: December / 2024 | 1/10/2025 8:51 | Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Beidle, Gabrielle T [gabrielle.beidle@meritain.com] | Mignanelli, Christopher T [Christopher.Mignanelli@meritain.com];Brown, Ryan [ryan.brown2@meritain.com];Brian Ramsay [bramsay@phpa.com];Elyse McKenna [elyse@foxmckenna.com];Hilsia Hernandez [Hilsia.Hernandez@ioausa.com];Amy Leonard [Amy.Leonard@ioausa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 483 | REL00154587 | Child | PDF | AHL H & W - Dec24.pdf | | 1/10/2025 8:51 | Carol Bennett | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 484 | REL00154588 | Child | HTM | ATT00001.htm | | 1/10/2025 8:51 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 485 | REL00154589 | Child | PDF | 2887_001.pdf | | 1/10/2025 8:51 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 486 | REL00154590 | Child | HTM | ATT00002.htm | | 1/10/2025 8:51 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 487 | REL00154591 | Child | PDF | 2886_001.pdf | | 1/10/2025 8:51 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 488 | REL00154592 | Child | HTM | ATT00003.htm | | 1/10/2025 8:51 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 489 | REL00154688 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4C82500.MSG | Re: Harper and McKeown | 1/9/2025 6:32 | bramsay | bramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 490 | REL00154690 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24C92500.MSG | Re: Harper and McKeown | 1/8/2025 22:33 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 491 | REL00155025 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64E92500.MSG | Re: AHL Health Info Authorization form | 1/5/2025 11:19 | bramsay | bramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Ken Georgetti [kvgeorgetti@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 492 | REL00155124 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4F4250 0.MSG | Re: AHL Health Info Authorization form | 1/2/2025 20:24 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Ken Georgetti [kvgeorgetti@gmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 493 | REL00155146 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04F72500.MSG | Re: AHL Health Info Authorization form | 1/2/2025 14:25 | Ken Georgetti | Ken Georgetti [kvgeorgetti@gmail.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 494 | REL00155275 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44032600.MSG | Re: October 2024 Invoice | 12/31/2024 8:59 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 495 | REL00155276 | Child | XLSX | PHPA Invoice October 2024 Final.xlsx | | 12/31/2024 8:59 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 496 | REL00155277 | Child | HTM | ATT00001.htm | | 12/31/2024 8:59 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 497 | REL00155310 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04062600.MSG | October 2024 Invoice | 12/30/2024 17:03 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 498 | REL00155311 | Child | XLSX | PHPA Invoice October 2024 Final.xlsx | | 12/30/2024 17:03 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 499 | REL00156587 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA47D260 0.MSG | FW: Anaheim minor league player | 12/6/2024 16:14 | bramsay | bramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 500 | REL00156693 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44882600.MSG | AHL MONTHLY BILLING FOR MONTH OF: NOVEMBER / 2024 | 12/5/2024 15:51 | Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Beidle, Gabrielle T [gabrielle.beidle@meritain.com] | Mignanelli, Christopher T [Christopher.Mignanelli@meritain.com];Brown, Ryan [ryan.brown2@meritain.com];Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [b.ramsay@cflpa.com];Amy Leonard [Amy.Leonard@ioausa.com];Hilsia Hernandez [Hilsia.Hernandez@ioausa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 501 | REL00156694 | Child | PDF | AHL H & W - Nov24.pdf | | 12/5/2024 15:51 | Carol Bennett | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 502 | REL00156695 | Child | HTM | ATT00001.htm | | 12/5/2024 15:51 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename / ID | Subject | Date | Author | From | To | Status | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 503 | REL00156696 | Child | PDF | 2703_001.pdf | | 12/5/2024 15:51 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 504 | REL00156697 | Child | HTM | ATT00002.htm | | 12/5/2024 15:51 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 505 | REL00156698 | Child | PDF | 2702_001.pdf | | 12/5/2024 15:51 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 506 | REL00156699 | Child | HTM | ATT00003.htm | | 12/5/2024 15:51 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 507 | REL00157425 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84CA2600.MSG | Fwd: Plum Hollow (Randy Wilson) / Landon Case (PHPA AHL/ECHL Health and Welfare Trusts) | 11/25/2024 18:49 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 508 | REL00157456 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4CD2600.MSG | Fwd: Plum Hollow (Randy Wilson) / Landon Case (PHPA AHL/ECHL Health and Welfare Trusts) | 11/25/2024 13:07 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 509 | REL00157457 | Child | PDF | 2087_001.pdf | | 11/25/2024 13:07 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 510 | REL00157458 | Child | HTM | ATT00001.htm | | 11/25/2024 13:07 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 511 | REL00157459 | Child | PNG | image001.png | | 11/25/2024 13:07 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 512 | REL00157460 | Child | HTM | ATT00002.htm | | 11/25/2024 13:07 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 513 | REL00157621 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04DD2600.MSG | RE: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/21/2024 10:02 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 514 | REL00157784 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64EB2600.MSG | RE: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/19/2024 15:06 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 515 | REL00157833 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64F02600.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/19/2024 9:18 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 516 | REL00157923 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4F8260 0.MSG | RE: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/15/2024 18:44 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 517 | REL00157982 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44FF2600.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/14/2024 20:38 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 518 | REL00157983 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64F72600.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/14/2024 20:37 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 519 | REL00158006 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44002700.MSG | Fwd: 3rd Qtr 2024 Invoice | 11/14/2024 16:48 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 520 | REL00158007 | Child | PDF | doc082638.pdf | | 11/14/2024 16:48 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 521 | REL00158008 | Child | HTM | ATT00001.htm | | 11/14/2024 16:48 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 522 | REL00158105 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04092700.MSG | RE: FW: 168446 Plum Action v. Trustees | 11/13/2024 13:27 | Adam Patchet | Adam Patchet [apatchet@sullivan-mahoney.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date | From Name | From | To | CC | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 523 | REL00158146 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A040D270 0.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/12/2024 22:09 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 524 | REL00158147 | Child | JPG | ~WRD0001.jpg | | 11/12/2024 22:09 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 525 | REL00158148 | Child | PNG | image001.png | | 11/12/2024 22:09 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 526 | REL00158149 | Child | PNG | image002.png | | 11/12/2024 22:09 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 527 | REL00158155 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA40D270 0.MSG | RE: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/12/2024 18:55 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 528 | REL00158224 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44132700 .MSG | Fwd: Situation with Member with PTD plan with BFL Lorenzetti | 11/12/2024 13:26 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 529 | REL00158236 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84132700 .MSG | Fwd: Situation with Member with PTD plan with BFL Lorenzetti | 11/12/2024 13:23 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 530 | REL00158237 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4132700 .MSG | Fwd: AHL contracted player Ryan Lohin - Bert Villarini | 11/12/2024 13:23 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 531 | REL00158238 | Child | PDF | 1951_240709100709_001.pdf | | 11/12/2024 13:23 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 532 | REL00158239 | Child | HTM | ATT00001.htm | | 11/12/2024 13:23 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 533 | REL00158250 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4142700 .MSG | Re: September Invoices | 11/12/2024 12:14 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 534 | REL00158251 | Child | XLSX | PHPA Invoice September 2024 to Submit.xlsx | | 11/12/2024 12:14 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 535 | REL00158252 | Child | HTM | ATT00001.htm | | 11/12/2024 12:14 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 536 | REL00158262 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4152700 .MSG | RE: FW: 168446 Plum Action v. Trustees | 11/12/2024 11:22 | Adam Patchet | Adam Patchet [apatchet@sullivan-mahoney.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 537 | REL00158268 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84162700 .MSG | Fwd: 3rd Qtr 2024 Invoice | 11/12/2024 10:13 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 538 | REL00158269 | Child | PDF | doc082638.pdf | | 11/12/2024 10:13 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 539 | REL00158270 | Child | HTM | ATT00001.htm | | 11/12/2024 10:13 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 540 | REL00158302 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4192700 .MSG | Filed 990 | 11/11/2024 15:47 | Len Daiuto | Len Daiuto [ldaiuto@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 541 | REL00158303 | Child | PDF | PROFESSIONAL HOCKEY PLAYERS ASSOCIATION_2023_990_Signed Document.pdf | | 11/11/2024 15:47 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 542 | REL00158304 | Child | HTM | ATT00001.htm | | 11/11/2024 15:47 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 543 | REL00158305 | Child | PDF | PROFESSIONAL HOCKEY PLAYERS ASSOCIATION_2023_990_Signature Documents.pdf | | 11/11/2024 15:47 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 544 | REL00158306 | Child | HTM | ATT00002.htm | | 11/11/2024 15:47 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 545 | REL00158307 | Child | PDF | PROFESSIONAL HOCKEY PLAYERS ASSOCIATION_2023_990_Tax Returns.pdf | | 11/11/2024 15:47 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 546 | REL00158308 | Child | HTM | ATT00003.htm | | 11/11/2024 15:47 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| REL No. | Family | Type | Filename | Subject | Date/Time | From | From Email | To | CC | Designation | Category | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REL00158312 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A241A2700.MSG | 990 Filinmg | 11/11/2024 15:41 | Len Daiuto | Len Daiuto [ldaiuto@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158313 | Child | PDF | PHPA FYE 2024 990 and 2023 FBAR DRAFT-1.pdf | | 11/11/2024 15:41 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158314 | Child | HTM | ATT00001.htm | | 11/11/2024 15:41 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158321 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC41A2700.MSG | FW: 168446 Plum Action v. Trustees | 11/11/2024 14:37 | Adam Patchet | Adam Patchet [apatchet@sullivan-mahoney.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158355 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC41D2700.MSG | Fwd: September Invoices | 11/11/2024 9:54 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158356 | Child | XLSX | PHPA Invoice September 2024 to Submit.xlsx | | 11/11/2024 9:54 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158357 | Child | HTM | ATT00001.htm | | 11/11/2024 9:54 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158384 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4202700.MSG | AHL MONTHLY BILLING FOR THE MONTH OF : OCTOBER / 2024 | 11/10/2024 15:21 | Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Beidle, Gabrielle T [gabrielle.beidle@meritain.com] | Brian Ramsay [bramsay@phpa.com];Mignanelli, Christopher T [Christopher.Mignanelli@meritain.com];Ryan Brown [ryan.brown2@meritain.com];Hilsia Hernandez [Hilsia.Hernandez@ioausa.com];Amy Leonard [Amy.Leonard@ioausa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158385 | Child | PDF | AHL H & W - Oct24.pdf | | 11/10/2024 15:21 | Carol Bennett | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158386 | Child | HTM | ATT00001.htm | | 11/10/2024 15:21 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158387 | Child | PDF | 2498_001.pdf | | 11/10/2024 15:21 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158388 | Child | HTM | ATT00002.htm | | 11/10/2024 15:21 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158389 | Child | PDF | 2497_001.pdf | | 11/10/2024 15:21 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158390 | Child | HTM | ATT00003.htm | | 11/10/2024 15:21 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158576 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4312700.MSG | Re: PHPA By-Laws | 11/7/2024 13:13 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158577 | Child | PDF | PHPA Bylaws 2024-final approved.pdf | | 11/7/2024 13:13 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158578 | Child | HTM | ATT00001.htm | | 11/7/2024 13:13 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158579 | Child | DOCX | PHPA Bylaws 2024-final approved.docx | | 11/7/2024 13:13 | Larry Landon | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158580 | Child | HTM | ATT00002.htm | | 11/7/2024 13:13 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158842 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC44D2700.MSG | RE: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/4/2024 12:10 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00158925 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC457270.MSG | Fwd: Executive Zoom -Monday- October 21, 2024 - Follow Up Notes | 11/1/2024 22:51 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00159019 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64602700.MSG | Fwd: PHPA Articles of Incorporation - Updates | 11/1/2024 11:47 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date | From (name) | From (email) | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | REL00159020 | Child | PDF | State of NY Articles of Incorporation - PHPA.pdf | | 11/1/2024 11:47 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 570 | REL00159021 | Child | HTM | ATT00001.htm | | 11/1/2024 11:47 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 571 | REL00159201 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A846F2700.MSG | W/C Meeting attendees - 2023 | 10/31/2024 9:29 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Baron Bedesky [bbedesky@phpa.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 572 | REL00159202 | Child | DOCX | 2023 PHPA Workers attendees.docx | | 10/31/2024 9:29 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 573 | REL00159203 | Child | HTM | ATT00001.htm | | 10/31/2024 9:29 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 574 | REL00159307 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4782700.MSG | PHPA Articles of Incorporation - Updates | 10/30/2024 11:43 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 575 | REL00159308 | Child | PDF | State of NY Articles of Incorporation - PHPA.pdf | | 10/30/2024 11:43 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 576 | REL00159309 | Child | HTM | ATT00001.htm | | 10/30/2024 11:43 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 577 | REL00159930 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4B12700.MSG | RE: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/21/2024 10:08 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 578 | REL00159941 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04B32700.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/21/2024 8:57 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 579 | REL00159942 | Child | PDF | 2032_001.pdf | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 580 | REL00159943 | Child | HTM | ATT00001.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 581 | REL00159944 | Child | PNG | image002.png | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 582 | REL00159945 | Child | HTM | ATT00002.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 583 | REL00159946 | Child | PNG | image003.png | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 584 | REL00159947 | Child | HTM | ATT00003.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 585 | REL00159948 | Child | PNG | image014.png | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 586 | REL00159949 | Child | HTM | ATT00004.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 587 | REL00159950 | Child | HTM | ATT00005.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 588 | REL00159951 | Child | HTM | ATT00006.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 589 | REL00159952 | Child | PNG | image015.png | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 590 | REL00159953 | Child | HTM | ATT00007.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 591 | REL00159954 | Child | PNG | image016.png | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 592 | REL00159955 | Child | HTM | ATT00008.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| No. | Bates | Parent/Child | Type | File Name | Subject | Date | Author | From | To | CC | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | REL00159956 | Child | PNG | image017.png | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 594 | REL00159957 | Child | HTM | ATT00009.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 595 | REL00159958 | Child | PNG | image018.png | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 596 | REL00159959 | Child | HTM | ATT00010.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 597 | REL00159960 | Child | PNG | image019.png | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 598 | REL00159961 | Child | HTM | ATT00011.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 599 | REL00159962 | Child | HTM | ATT00012.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 600 | REL00159963 | Child | HTM | ATT00013.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 601 | REL00159964 | Child | PNG | image020.png | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 602 | REL00159965 | Child | HTM | ATT00014.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 603 | REL00159966 | Child | PNG | image021.png | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 604 | REL00159967 | Child | HTM | ATT00015.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 605 | REL00159968 | Child | PNG | image022.png | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 606 | REL00159969 | Child | HTM | ATT00016.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 607 | REL00159970 | Child | PNG | image023.png | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 608 | REL00159971 | Child | HTM | ATT00017.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 609 | REL00159972 | Child | PNG | image024.png | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 610 | REL00159973 | Child | HTM | ATT00018.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 611 | REL00159974 | Child | PDF | Minutes of Settlement (signed).pdf | | 10/21/2024 8:57 | Tim Farrell | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 612 | REL00159975 | Child | HTM | ATT00019.htm | | 10/21/2024 8:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 613 | REL00160021 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84B82700.MSG | Side Letter | 10/18/2024 17:16 | Joseph Rodio | Joseph Rodio [JRodioJR@rulaw.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 614 | REL00160022 | Child | DOCX | Letter to Scott Howson 10-14-24 Final wJJR.docx | | 10/18/2024 17:16 | Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 615 | REL00160023 | Child | DOCX | Microsoft_Word_Document.docx | | 10/18/2024 17:16 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| 616 | REL00160063 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4BB2700.MSG | RE: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/18/2024 13:56 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA - Attorney Client Privilege/Work Product |
| 617 | REL00160064 | Child | PDF | Minutes of Settlement (signed).pdf | | 10/18/2024 13:56 | Tim Farrell | | | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |

| # | Control No. | Type | Format | Filename | Subject | Date/Time | From | To | CC | Designation | Category | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 618 | REL00160065 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4BB270.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/18/2024 13:52 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 619 | REL00160117 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4C1270.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/17/2024 16:16 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 620 | REL00160118 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4C1270.MSG | RE: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/17/2024 16:10 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 621 | REL00160119 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4C1270.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/17/2024 15:52 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 622 | REL00160120 | Child | PNG | image006.png | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 623 | REL00160121 | Child | HTM | ATT00001.htm | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 624 | REL00160122 | Child | PNG | image007.png | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 625 | REL00160123 | Child | HTM | ATT00002.htm | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 626 | REL00160124 | Child | PNG | image001.png | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 627 | REL00160125 | Child | HTM | ATT00003.htm | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 628 | REL00160126 | Child | PNG | image002.png | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 629 | REL00160127 | Child | HTM | ATT00004.htm | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 630 | REL00160128 | Child | PNG | image003.png | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 631 | REL00160129 | Child | HTM | ATT00005.htm | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 632 | REL00160130 | Child | PNG | image004.png | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 633 | REL00160131 | Child | HTM | ATT00006.htm | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 634 | REL00160132 | Child | PNG | image005.png | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 635 | REL00160133 | Child | HTM | ATT00007.htm | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 636 | REL00160134 | Child | PDF | Minutes of Settlement (signed).pdf | | 10/17/2024 15:52 | Tim Farrell | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 637 | REL00160135 | Child | HTM | ATT00008.htm | | 10/17/2024 15:52 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 638 | REL00160138 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44C2270.MSG | FW: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/17/2024 15:36 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 639 | REL00160139 | Child | PDF | Minutes of Settlement (signed).pdf | | 10/17/2024 15:36 | Tim Farrell | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Control | Type | Format | Filename | Subject | Date | From | From Email | To | CC | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 640 | REL00160337 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44D7270.MSG | PYour Charge of Discrimination is Signed / El Cargo de Discriminación está Firmado | 10/15/2024 14:55 | EEOC | EEOC [no-reply@service.eeoc.gov] | Miss Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | During the time I was pro se, so I think this is work product. |
| 641 | REL00160342 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4D7270.MSG | RE: 471-2024-07180 | 10/15/2024 14:24 | JOSEPH MAGLIOCCO | JOSEPH MAGLIOCCO [JOSEPH.MAGLIOCCO@EEOC.GOV] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Work Product | |
| 642 | REL00160355 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64D9270.MSG | 471-2024-07180 | 10/15/2024 13:07 | JOSEPH MAGLIOCCO | JOSEPH MAGLIOCCO [JOSEPH.MAGLIOCCO@EEOC.GOV] | Elyse@foxmckenna.com | | Privileged - Withhold | Work Product | |
| 643 | REL00160404 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64DE270.MSG | RE: 471-2024-07180 | 10/15/2024 8:48 | JOSEPH MAGLIOCCO | JOSEPH MAGLIOCCO [JOSEPH.MAGLIOCCO@EEOC.GOV] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Work Product | |
| 644 | REL00160414 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64DF270.MSG | Re: AHL Side Letter Agreement | 10/14/2024 18:11 | bramsay | bramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 645 | REL00160439 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64E22700.MSG | Re: AHL Side Letter Agreement | 10/14/2024 12:19 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 646 | REL00160442 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4E2270.MSG | Re: AHL Side Letter Agreement | 10/14/2024 11:37 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 647 | REL00160503 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4E8270.MSG | Re: AHL Side Letter Agreement | 10/12/2024 1:45 | bramsay | bramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 648 | REL00160545 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4EC270.MSG | side letter example | 10/11/2024 15:00 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 649 | REL00160546 | Child | DOC | 01-04-22 Letter to Howson.doc | | 10/11/2024 15:00 | Thomas Madej | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 650 | REL00160547 | Child | HTM | ATT00001.htm | | 10/11/2024 15:00 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 651 | REL00160548 | Child | DOC | NEW LETTERHEAD.doc | | 10/11/2024 15:00 | Thomas Madej | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 652 | REL00160549 | Child | HTM | ATT00002.htm | | 10/11/2024 15:00 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 653 | REL00160550 | Child | DOC | NEW MEMO | | 10/11/2024 15:00 | Thomas Madej | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 654 | REL00160551 | Child | HTM | ATT00003.htm | | 10/11/2024 15:00 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 655 | REL00160552 | Child | DOCX | Letter to Ryan Crelin 12-23-21.docx | | 10/11/2024 15:00 | Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 656 | REL00160553 | Child | DOCX | Microsoft_Word_Document.docx | | 10/11/2024 15:00 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 657 | REL00160554 | Child | HTM | ATT00004.htm | | 10/11/2024 15:00 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 658 | REL00160572 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24EF2700.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/11/2024 11:49 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 659 | REL00160632 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04F62700.MSG | RE: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/10/2024 14:50 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 660 | REL00160758 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84012800.MSG | Fwd: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/9/2024 12:18 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 661 | REL00160768 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4022800.MSG | RE: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/9/2024 11:40 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com];Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 662 | REL00160775 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84032800.MSG | Restated 2024 -2025 AHL H&W Budget | 10/9/2024 11:17 | Len Daiuto | Len Daiuto [ldaiuto@phpa.com] | dshowson10@theahl.com | Brian Ramsay [bramsay@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 663 | REL00160776 | Child | PDF | 0031_001.pdf | | 10/9/2024 11:17 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| Bates | Type | Format | Filename | Subject | Date/Time | Author | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REL00160777 | Child | HTM | ATT00001.htm | | 10/9/2024 11:17 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00160783 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04042800.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/9/2024 10:50 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Brian Ramsay [bramsay@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00160797 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24052800.MSG | Re: Invoice for Professional Services Rendered | 10/9/2024 9:48 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00160798 | Child | PDF | doc082566.pdf | | 10/9/2024 9:48 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00160799 | Child | HTM | ATT00001.htm | | 10/9/2024 9:48 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00160819 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64072800.MSG | Re: Landon Termination | 10/8/2024 19:00 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00160820 | Child | PDF | 07-04-24 Letter to L. Landon Final.pdf | | 10/8/2024 19:00 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00160821 | Child | HTM | ATT00001.htm | | 10/8/2024 19:00 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00160829 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64082800.MSG | DRAFT Plum and PHPA Minutes of Settlement with Release | 10/8/2024 17:24 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00160830 | Child | DOCX | DRAFT Plum and PHPA Minutes of Settlement with Release.docx | | 10/8/2024 17:24 | Tim Farrell | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00160915 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44112800.MSG | Fwd: Invoice for Professional Services Rendered | 10/7/2024 15:51 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00160916 | Child | PDF | doc082566.pdf | | 10/7/2024 15:51 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00160917 | Child | HTM | ATT00001.htm | | 10/7/2024 15:51 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00160998 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4182800.MSG | Fwd: FW: Medical Release | 10/6/2024 10:22 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00161024 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A241B2800.MSG | Fwd: PPME Section of the Medical Handbook | 10/4/2024 17:37 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00161025 | Child | PDF | AHL Club Health Information Authorization.pdf | | 10/4/2024 17:37 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00161026 | Child | HTM | ATT00001.htm | | 10/4/2024 17:37 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00161027 | Child | DOCX | 1.3 NHL and Loaned Club Players Authorization 2024 - DRAFT.docx | | 10/4/2024 17:37 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00161028 | Child | HTM | ATT00002.htm | | 10/4/2024 17:37 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00161029 | Child | DOCX | 1.4 NHL-NHLPA Concussion Program Authorization 2024 - DRAFT.docx | | 10/4/2024 17:37 | Lichter, Cynthia | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00161030 | Child | HTM | ATT00003.htm | | 10/4/2024 17:37 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00161031 | Child | DOCX | 1.4.1 AHL Player & Loaned Player Concussion Information Authorization 2024 -DRAFT.docx | | 10/4/2024 17:37 | Lichter, Cynthia | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00161032 | Child | HTM | ATT00004.htm | | 10/4/2024 17:37 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00161033 | Child | DOCX | 1.3.1 AHL-contracted only Medical Information Authorization - DRAFT.docx | | 10/4/2024 17:37 | Daniel Ages | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00161034 | Child | HTM | ATT00005.htm | | 10/4/2024 17:37 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Family | Type | Filename | Subject | Date | From | From Email | To | CC | Designation | Basis | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | REL00161035 | Child | DOCX | 1.5.1 Neuropsychological Information Authorization (AHL Players & Loaned Players) 2024 -DRAFT.docx | | 10/4/2024 17:37 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 690 | REL00161036 | Child | HTM | ATT00006.htm | | 10/4/2024 17:37 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 691 | REL00161037 | Child | DOCX | 1.5 Neuropsychological Information Authorization (NHL Players) 2024 -DRAFT.docx | | 10/4/2024 17:37 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 692 | REL00161038 | Child | HTM | ATT00007.htm | | 10/4/2024 17:37 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 693 | REL00161042 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A841B2800.MSG | FW: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/4/2024 16:45 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Brian Ramsay [bramsay@phpa.com] | Heather Scerbo [hscerbo@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 694 | REL00161043 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA41B2800.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/4/2024 16:21 | David Vaughan | David Vaughan [david.vaughan@stlawyers.ca] | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com];Melany Gardiner [melany.gardiner@stlawyers.ca];Steve Raymond [medarb@sraymond.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 695 | REL00161147 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04272800.MSG | RE: Pre-Mediation Zoom - 9 AM EST Oct 3 2024 | 10/3/2024 8:21 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 696 | REL00161236 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA42F2800.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association | 10/2/2024 10:08 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 697 | REL00161405 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A043E2800.MSG | Re: AHL / ECHL Summaries | 10/1/2024 10:56 | Tiffany Shanahan | Tiffany Shanahan [tiffany@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 698 | REL00161406 | Child | PDF | AHL CBA Analysis.pdf | | 10/1/2024 10:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 699 | REL00161407 | Child | PDF | ECHL CBA History .pdf | | 10/1/2024 10:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 700 | REL00161410 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A643E2800.MSG | RE: Plum Hollow Software Inc. & Professional Hockey Players' Association | 10/1/2024 10:46 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 701 | REL00161411 | Child | PDF | Attachments to MSTAT.pdf | | 10/1/2024 10:46 | Tim Farrell | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 702 | REL00161412 | Child | PDF | RW Collateral Damage Email.pdf | | 10/1/2024 10:46 | Tim Farrell | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 703 | REL00161428 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64402800.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association | 10/1/2024 10:10 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Brian Ramsay [bramsay@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 704 | REL00161429 | Child | PNG | image001.png | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 705 | REL00161430 | Child | HTM | ATT00001.htm | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 706 | REL00161431 | Child | PNG | image002.png | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 707 | REL00161432 | Child | HTM | ATT00002.htm | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 708 | REL00161433 | Child | HTM | ATT00003.htm | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 709 | REL00161434 | Child | HTM | ATT00004.htm | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 710 | REL00161435 | Child | PNG | image008.png | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 711 | REL00161436 | Child | HTM | ATT00005.htm | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 712 | REL00161437 | Child | PNG | image009.png | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date | From | From Email | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 713 | REL00161438 | Child | HTM | ATT00006.htm | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 714 | REL00161439 | Child | PNG | image010.png | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 715 | REL00161440 | Child | HTM | ATT00007.htm | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 716 | REL00161441 | Child | PNG | image011.png | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 717 | REL00161442 | Child | HTM | ATT00008.htm | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 718 | REL00161443 | Child | PNG | image012.png | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 719 | REL00161444 | Child | HTM | ATT00009.htm | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 720 | REL00161445 | Child | DOCX | PHPA MSTAT EDITED Sept 30.docx | | 10/1/2024 10:10 Tim | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 721 | REL00161446 | Child | HTM | ATT00010.htm | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 722 | REL00161447 | Child | PDF | PHPA MSTAT EDITED Sept 30 with red underlining.pdf | | 10/1/2024 10:10 Tim | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 723 | REL00161448 | Child | HTM | ATT00011.htm | | 10/1/2024 10:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 724 | REL00161502 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04452800.MSG | RE: Plum Hollow Software Inc. & Professional Hockey Players' Association | 9/30/2024 20:45 Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Heather Scerbo [hscerbo@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 725 | REL00161503 | Child | DOCX | PHPA MSTAT EDITED Sept 30.docx | | 9/30/2024 20:45 Tim | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 726 | REL00161504 | Child | PDF | PHPA MSTAT EDITED Sept 30 with red underlining.pdf | | 9/30/2024 20:45 Tim | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 727 | REL00161533 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24482800.MSG | Re: 168446 Professional Hockey Players' Association | 9/30/2024 17:11 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 728 | REL00161553 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4492800.MSG | Fwd: Letter from our attorneys to Traveler's Attorney | 9/30/2024 16:21 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 729 | REL00161554 | Child | PNG | image001.png | | 9/30/2024 16:21 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 730 | REL00161555 | Child | HTM | ATT00001.htm | | 9/30/2024 16:21 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 731 | REL00161556 | Child | PDF | 2023 04 20 letter to A Patchet re Plum Hollow(11972605.1).pdf | | 9/30/2024 16:21 nicholj | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 732 | REL00161557 | Child | HTM | ATT00002.htm | | 9/30/2024 16:21 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 733 | REL00161558 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A044A2800.MSG | Fwd: Insurance Policy No. 10476584 - PHPA / AHL Health and Benefits Trust / ECHL Health and Benefits Trust | 9/30/2024 16:15 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 734 | REL00161559 | Child | PNG | image001.png | | 9/30/2024 16:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 735 | REL00161560 | Child | HTM | ATT00001.htm | | 9/30/2024 16:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 736 | REL00161561 | Child | PDF | 02.10.23 - Letter to Travelers Canada (Claim No. 168446 - Trusts) (FINAL).pdf | | 9/30/2024 16:15 Stan DiFruscio | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 737 | REL00161562 | Child | HTM | ATT00002.htm | | 9/30/2024 16:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Family | Type | File Name/Description | Subject | Date | From | From Email | To | CC | Status | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 738 | REL00161563 | Child | PDF | 02.10.23 - Letter to Travelers Canada (Claim No. 168446 - Main Action) (FINAL).pdf | | 9/30/2024 16:15 | Stan DiFruscio | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 739 | REL00161564 | Child | HTM | ATT00003.htm | | 9/30/2024 16:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 740 | REL00161577 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA44A2800.MSG | Fwd: Draft Letter to Travelers' Counsel | 9/30/2024 15:56 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 741 | REL00161578 | Child | PNG | image008.png | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 742 | REL00161579 | Child | HTM | ATT00001.htm | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 743 | REL00161580 | Child | PNG | image009.png | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 744 | REL00161581 | Child | HTM | ATT00002.htm | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 745 | REL00161582 | Child | PNG | image010.png | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 746 | REL00161583 | Child | HTM | ATT00003.htm | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 747 | REL00161584 | Child | JPG | image011.jpg | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 748 | REL00161585 | Child | HTM | ATT00004.htm | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 749 | REL00161586 | Child | JPG | image012.jpg | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 750 | REL00161587 | Child | HTM | ATT00005.htm | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 751 | REL00161588 | Child | JPG | image013.jpg | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 752 | REL00161589 | Child | HTM | ATT00006.htm | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 753 | REL00161590 | Child | JPG | image014.jpg | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 754 | REL00161591 | Child | HTM | ATT00007.htm | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 755 | REL00161592 | Child | JPG | image015.jpg | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 756 | REL00161593 | Child | HTM | ATT00008.htm | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 757 | REL00161594 | Child | HTM | ATT00009.htm | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 758 | REL00161595 | Child | PDF | 04.12.23 - Letter to J. Nicholl (Clyde Co) (Claim No. 168446).pdf | | 9/30/2024 15:56 | Adam Patchet | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 759 | REL00161596 | Child | HTM | ATT00010.htm | | 9/30/2024 15:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 760 | REL00161598 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE44A2800.MSG | Re: 168446 Professional Hockey Players' Association | 9/30/2024 15:49 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 761 | REL00161610 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC44B280 0.MSG | FW: Plum Hollow Software Inc. & Professional Hockey Players' Association | 9/30/2024 15:32 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com];Heather Scerbo [hscerbo@phpa.com];Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 762 | REL00161611 | Child | PDF | Statement of Issues of the Plaintiff.pdf | | 9/30/2024 15:32 | Melany.Gardiner | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 763 | REL00161632 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA44D280 0.MSG | Fwd: 168446 Professional Hockey Players' Association | 9/30/2024 14:48 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date/From | From Email | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 764 | REL00161633 | Child | PNG | image001.png | | 9/30/2024 14:48 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 765 | REL00161634 | Child | HTM | ATT00001.htm | | 9/30/2024 14:48 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 766 | REL00161635 | Child | PDF | 2023 03 10 letter to MacDonald re PHPA(11698241.1).pdf | | 9/30/2024 14:48 augerl | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 767 | REL00161636 | Child | HTM | ATT00002.htm | | 9/30/2024 14:48 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 768 | REL00161637 | Child | PDF | 2023 03 10 letter to MacDonald re Trusts(11698319.1).pdf | | 9/30/2024 14:48 augerl | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 769 | REL00161638 | Child | HTM | ATT00003.htm | | 9/30/2024 14:48 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 770 | REL00161646 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA44E2800.MSG | 168446 Professional Hockey Players' Association | 9/30/2024 14:38 Shivji, Nisha | Shivji, Nisha [NSHIVJI@travelers.com] | Larry Landon [llandon@phpa.com] | Heather Scerbo [hscerbo@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 771 | REL00161647 | Child | PDF | 2023 03 10 letter to MacDonald re PHPA(11698241.1).pdf | | 9/30/2024 14:38 augerl | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 772 | REL00161648 | Child | PDF | 2023 03 10 letter to MacDonald re Trusts(11698319.1).pdf | | 9/30/2024 14:38 augerl | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 773 | REL00161903 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4672800.MSG | Re: Letter Re: Plum Hollow - For Tim Farrell | 9/27/2024 11:12 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 774 | REL00161904 | Child | PDF | Plum Hollow Analysis Letter 09-27-24.pdf | | 9/27/2024 11:12 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 775 | REL00161937 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC46A2800.MSG | Re: AHL Health and Welfare Trust - Union Trustee Appointment- Elyse McKenna | 9/27/2024 9:28 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Joseph Rodio [JRodioJR@rulaw.com] | Brian Ramsay [bramsay@phpa.com];Paulette Salewski [psalewski@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 776 | REL00161938 | Child | PDF | AHL Trustee Document Signed Sept 2024.pdf | | 9/27/2024 9:28 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 777 | REL00161939 | Child | HTM | ATT00001.htm | | 9/27/2024 9:28 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 778 | REL00161940 | Child | PDF | 3421_001.pdf | | 9/27/2024 9:28 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 779 | REL00161941 | Child | HTM | ATT00002.htm | | 9/27/2024 9:28 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 780 | REL00161942 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE46A2800.MSG | Re: Trust Doc AHL -BR Executed | 9/27/2024 9:19 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 781 | REL00161943 | Child | PDF | AHL Trustee Document Signed.pdf | | 9/27/2024 9:19 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 782 | REL00161961 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA46B2800.MSG | Re: Trust Doc AHL -BR Executed | 9/27/2024 9:04 Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 783 | REL00161962 | Child | PDF | AHL H&W Trust - Union Trustee - Elyse McKenna - Sept 2024.pdf | | 9/27/2024 9:04 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 784 | REL00161963 | Child | HTM | ATT00001.htm | | 9/27/2024 9:04 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 785 | REL00161964 | Child | DOC | AHL H&W Trust - Union Trustee - Elyse McKenna - Sept 2024.doc | | 9/27/2024 9:04 Thomas Madej | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 786 | REL00161965 | Child | HTM | ATT00002.htm | | 9/27/2024 9:04 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 787 | REL00161966 | Child | PDF | AHL H&W Trust - Union Trustee - Elyse McKenna - Sept 2024.pdf | | 9/27/2024 9:04 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 788 | REL00161967 | Child | HTM | ATT00003.htm | | 9/27/2024 9:04 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| No. | Bates | Parent/Child | Type | Filename | Subject | Date | From | From Email | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 789 | REL00162006 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE46D2800.MSG | Re: Trust Doc AHL -BR Executed | 9/26/2024 22:04 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 790 | REL00162007 | Child | PDF | AHL H&W Trust - Union Trustee - Elyse McKenna - Sept 2024.pdf | | 9/26/2024 22:04 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 791 | REL00162008 | Child | TXT | ATT00001.txt | | 9/26/2024 22:04 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 792 | REL00162042 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA46F2800.MSG | Fwd: Trust Doc AHL -BR Executed | 9/26/2024 17:36 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 793 | REL00162043 | Child | PDF | AHL H&W Trust - Union Trustee - Elyse McKenna - Sept 2024.pdf | | 9/26/2024 17:36 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 794 | REL00162044 | Child | HTM | ATT00001.htm | | 9/26/2024 17:36 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 795 | REL00162095 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC473280.MSG | Re: Plum Hollow v. PHPA | 9/26/2024 13:38 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Brian Ramsay [bramsay@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 796 | REL00162096 | Child | PDF | 0020_001.pdf | | 9/26/2024 13:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 797 | REL00162097 | Child | HTM | ATT00001.htm | | 9/26/2024 13:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 798 | REL00162098 | Child | PNG | image001.png | | 9/26/2024 13:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 799 | REL00162099 | Child | HTM | ATT00002.htm | | 9/26/2024 13:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 800 | REL00162100 | Child | PNG | image002.png | | 9/26/2024 13:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 801 | REL00162101 | Child | HTM | ATT00003.htm | | 9/26/2024 13:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 802 | REL00162102 | Child | HTM | ATT00004.htm | | 9/26/2024 13:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 803 | REL00162103 | Child | HTM | ATT00005.htm | | 9/26/2024 13:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 804 | REL00162104 | Child | PDF | PHPA Mediation Statement.pdf | | 9/26/2024 13:38 | Tim | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 805 | REL00162105 | Child | HTM | ATT00006.htm | | 9/26/2024 13:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 806 | REL00162111 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84742800.MSG | RE: Plum Hollow v. PHPA | 9/26/2024 12:54 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 807 | REL00162112 | Child | PDF | PHPA Mediation Statement.pdf | | 9/26/2024 12:54 | Tim | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 808 | REL00162198 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE47B2800.MSG | Re: Medical Release | 9/25/2024 22:36 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 809 | REL00162199 | Child | PDF | HIPAA.pdf | | 9/25/2024 22:36 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 810 | REL00162207 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA47C2800.MSG | Re: Medical Release | 9/25/2024 19:31 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 811 | REL00162208 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC47C2800.MSG | Re: Medical Release | 9/25/2024 19:29 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 812 | REL00162214 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A647D2800.MSG | Re: FW: Medical Release | 9/25/2024 18:23 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | bramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 813 | REL00162353 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A248C2800.MSG | Re: Plum Hollow v. PHPA | 9/24/2024 12:30 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 814 | REL00162354 | Child | PNG | image001.png | | 9/24/2024 12:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date/Time | Author | From | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 815 | REL00162355 | Child | HTM | ATT00001.htm | | 9/24/2024 12:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 816 | REL00162356 | Child | PNG | image002.png | | 9/24/2024 12:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 817 | REL00162357 | Child | HTM | ATT00002.htm | | 9/24/2024 12:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 818 | REL00162358 | Child | JPG | ~WRD0967.jpg | | 9/24/2024 12:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 819 | REL00162359 | Child | HTM | ATT00003.htm | | 9/24/2024 12:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 820 | REL00162360 | Child | HTM | ATT00004.htm | | 9/24/2024 12:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 821 | REL00162361 | Child | HTM | ATT00005.htm | | 9/24/2024 12:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 822 | REL00162362 | Child | HTM | ATT00006.htm | | 9/24/2024 12:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 823 | REL00162363 | Child | PDF | Mediation Statement of PHPA.pdf | | 9/24/2024 12:30 | Tim | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 824 | REL00162364 | Child | HTM | ATT00007.htm | | 9/24/2024 12:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 825 | REL00162365 | Child | MSG | RE_ Plum Hollow | RE: Plum Hollow | 9/24/2024 12:30 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Larry Landon [llandon@phpa.com] | Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 826 | REL00162366 | Child | HTM | ATT00008.htm | | 9/24/2024 12:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 827 | REL00162370 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC48C2800.MSG | RE: Plum Hollow v. PHPA | 9/24/2024 11:53 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 828 | REL00162371 | Child | PDF | Mediation Statement of PHPA.pdf | | 9/24/2024 11:53 | Tim | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 829 | REL00162372 | Child | MSG | RE_ Plum Hollow | RE: Plum Hollow | 9/24/2024 11:53 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Larry Landon [llandon@phpa.com] | Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 830 | REL00162397 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA48F2800.MSG | Re: Plum Hollow | 9/24/2024 9:23 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 831 | REL00162483 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44922800.MSG | Re: Letter Re: Plum Hollow - For Tim Farrell | 9/23/2024 19:27 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 832 | REL00162569 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A849B2800.MSG | Re: 09-20-24 Plum Hollow Analysis | 9/23/2024 0:23 | bramsay | bramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 833 | REL00162599 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A449E2800.MSG | Re: 09-20-24 Plum Hollow Analysis | 9/21/2024 10:20 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 834 | REL00162671 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64A02800.MSG | Re: 09-20-24 Plum Hollow Analysis | 9/20/2024 17:45 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 835 | REL00162722 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84A42800.MSG | Fwd: ECHL Trustee Doc - Fully Executed | 9/20/2024 11:05 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Ryan Crelin [rcrelin@echl.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 836 | REL00162723 | Child | PDF | PROFESSIONAL HOCKEY.pdf | | 9/20/2024 11:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 837 | REL00162724 | Child | HTM | ATT00001.htm | | 9/20/2024 11:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 838 | REL00162731 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4A42800.MSG | Re: PHPA/ECHL Health and Welfare Trust - Trustee Appointment Document | 9/20/2024 10:19 | Ryan Crelin | Ryan Crelin [rcrelin@echl.com] | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 839 | REL00162732 | Child | PDF | PROFESSIONAL HOCKEY.pdf | | 9/20/2024 10:19 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 840 | REL00162742 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24A62800.MSG | PHPA/ECHL Health and Welfare Trust - Trustee Appointment Document | 9/20/2024 9:29 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Ryan Crelin [rcrelin@echl.com] | Brian Ramsay [bramsay@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date | From | From email | To | CC | Designation | Basis | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841 | REL00162743 | Child | PDF | ECHL Health and Welfare Trustee Succession Sept 2024.pdf | | 9/20/2024 9:29 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 842 | REL00162744 | Child | HTM | ATT00001.htm | | 9/20/2024 9:29 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 843 | REL00162755 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64A72800.MSG | Re: Plum Hollow Meeting at 11:30 am EST | 9/20/2024 8:31 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 844 | REL00162874 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44B32800.MSG | Re: ECHL Health and Welfare Trust - Union Trustee Appointment- Brian Ramsay | 9/19/2024 9:03 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 845 | REL00162875 | Child | DOCX | ECHL Health and Welfare Trustee Succession Sept 2024.docx | | 9/19/2024 9:03 | Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 846 | REL00162876 | Child | DOCX | Microsoft_Word_Document.docx | | 9/19/2024 9:03 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 847 | REL00162877 | Child | HTM | ATT00001.htm | | 9/19/2024 9:03 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 848 | REL00162886 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64B42800.MSG | RE: Fwd: ECHL Health and Welfare Trust - Union Trustee Appointment- Brian Ramsay | 9/18/2024 19:38 | bramsay | bramsay [bramsay@phpa.com] | Heather Scerbo [hscerbo@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 849 | REL00162937 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44BA2800.MSG | Fwd: ECHL Health and Welfare Trust - Union Trustee Appointment- Brian Ramsay | 9/18/2024 11:51 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 850 | REL00163048 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4C52800.MSG | ECHL Health and Welfare Trust - Union Trustee Appointment- Brian Ramsay | 9/17/2024 14:45 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Xavier ouellet [xavier.ouellet61@gmail.com];Jimmy Oligny [j.oligny@hotmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];Chase Wouters [chasewouters@gmail.com];Zac Dalpe [zdalpe@gmail.com];Justin Taylor [justin.taylor93@hotmail.com];shawn szydlowski [hockeysid19@yahoo.com];Todd Skirving [toddskirving@gmail.com];James Mazza [jmazza26@gmail.com];justin vaive [vaiveja22@yahoo.com] | Brian Ramsay [bramsay@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 851 | REL00163075 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04C92800.MSG | Re: PHPA Invoices - September 2024 | 9/17/2024 11:10 | Tiffany Shanahan | Tiffany Shanahan [tiffany@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 852 | REL00163253 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64DD2800.MSG | Re: PHPA/ECHL Health and Welfare Trust - Trustee Appointment Document | 9/13/2024 12:19 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 853 | REL00163254 | Child | DOCX | ECHL Health and Welfare Trustee Succession Sept 2024.docx | | 9/13/2024 12:19 | Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 854 | REL00163255 | Child | DOCX | Microsoft_Word_Document.docx | | 9/13/2024 12:19 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 855 | REL00163256 | Child | HTM | ATT00001.htm | | 9/13/2024 12:19 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 856 | REL00163257 | Child | DOCX | ECHL Trustee Document.docx | | 9/13/2024 12:19 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 857 | REL00163258 | Child | HTM | ATT00002.htm | | 9/13/2024 12:19 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 858 | REL00163315 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4DF2800.MSG | FW: Medical Release | 9/13/2024 8:45 | bramsay | bramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 859 | REL00163369 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4E52800.MSG | Re: ECHL Trustee Successor - Robert Brian Ramsay - September 13, 2024 | 9/12/2024 11:30 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 860 | REL00163370 | Child | PDF | l-ramsay 9-10-24 re ECHL Health & Welfare Trust (signed).pdf | | 9/12/2024 11:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 861 | REL00163371 | Child | HTM | ATT00001.htm | | 9/12/2024 11:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 862 | REL00163372 | Child | PDF | trust successor trustee documents 2018 and 2024.pdf | | 9/12/2024 11:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 863 | REL00163373 | Child | HTM | ATT00002.htm | | 9/12/2024 11:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 864 | REL00163374 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04E62800.MSG | ECHL Trustee Successor - Robert Brian Ramsay - September 13, 2024 | 9/12/2024 11:23 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 865 | REL00163375 | Child | PDF | trust successor trustee documents 2018 and 2024.pdf | | 9/12/2024 11:23 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 866 | REL00163376 | Child | TXT | ATT00001.txt | | 9/12/2024 11:23 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 867 | REL00163466 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24F02800.MSG | Professional Hockey Players Association - Cyber Quotes - 2024 | 9/11/2024 12:38 | Carin Black | Carin Black [cblack@bflcanada.ca] | Heather Scerbo [hscerbo@phpa.com] | Nellie Lindner [nlindner@bflcanada.ca];Helen Gallagher [hgallagher@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 868 | REL00163467 | Child | PDF | MKTG (24-25) CLCY - Coalition Multi-Quote-Comparison.pdf | | 9/11/2024 12:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 869 | REL00163468 | Child | PDF | MKTG (24-25) CLCY Coalition - Signature Bundle.pdf | | 9/11/2024 12:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 870 | REL00163638 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24032900.MSG | RE: Riley | 9/9/2024 21:21 | bramsay | bramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 871 | REL00163639 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44032900.MSG | RE: Riley | 9/9/2024 20:43 | bramsay | bramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 872 | REL00163974 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4252900.MSG | RE: PHPA AHL 401K Documentation - Landon Retirement | 9/3/2024 17:55 | Godsoe, John | Godsoe, John [godsoej@bsk.com] | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 873 | REL00163975 | Child | PDF | Plan.pdf | | 9/3/2024 17:55 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 874 | REL00163976 | Child | PDF | Trust.pdf | | 9/3/2024 17:55 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 875 | REL00164215 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A643F2900.MSG | Re: AHL Medical Authorization Form | 8/30/2024 17:16 | rriley@rileyhurley.com | rriley@rileyhurley.com | bramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 876 | REL00164226 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84402900.MSG | Re: AHL Medical Authorization Form | 8/30/2024 15:25 | bramsay | bramsay [bramsay@phpa.com] | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 877 | REL00164242 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC441290.MSG | Re: AHL Medical Authorization Form | 8/30/2024 14:41 | rriley@rileyhurley.com | rriley@rileyhurley.com | bramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 878 | REL00164264 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC443290.MSG | RE: AHL Medical Authorization Form | 8/30/2024 13:08 | bramsay | bramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];rriley@rileyhurley.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 879 | REL00164265 | Child | PDF | AHL Club Health Information Authorization.pdf | | 8/30/2024 13:08 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 880 | REL00164266 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4432900.MSG | Riley Complaint - Should something be added about when … | 8/30/2024 13:05 | Tiffany Shanahan (Google Docs) | Tiffany Shanahan (Google Docs) [comments-noreply@docs.google.com] | elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client | |
| 881 | REL00164272 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4442900.MSG | Riley Complaint - Should something be added about when … | 8/30/2024 12:18 | Tiffany Shanahan (Google Docs) | Tiffany Shanahan (Google Docs) [comments-noreply@docs.google.com] | elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client | |
| 882 | REL00164274 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4442900.MSG | Riley Complaint | 8/30/2024 11:56 | Tiffany Shanahan (Google Docs) | Tiffany Shanahan (Google Docs) [comments-noreply@docs.google.com] | elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client | |
| 883 | REL00164275 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04452900.MSG | Riley Complaint - This seems out of place since you had… | 8/30/2024 11:56 | Tiffany Shanahan (Google Docs) | Tiffany Shanahan (Google Docs) [comments-noreply@docs.google.com] | elyse@foxmckenna.com | | Privileged - Withhold | Work Product | |
| 884 | REL00164284 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4452900.MSG | Riley Complaint | 8/30/2024 11:05 | Tiffany Shanahan (Google Docs) | Tiffany Shanahan (Google Docs) [comments-noreply@docs.google.com] | elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client | |
| 885 | REL00164367 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A244D290.MSG | RE: Professional Hockey Players Association - Directors & Officers | 8/29/2024 13:18 | Carin Black | Carin Black [cblack@bflcanada.ca] | Heather Scerbo [hscerbo@phpa.com] | Nellie Lindner [nlindner@bflcanada.ca];Helen Gallagher [hgallagher@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | FileID | Subject | Date | From | From Email | To | CC | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 886 | REL00164368 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A444D290.MSG | Re: Professional Hockey Players Association - Directors & Officers | 8/29/2024 13:07 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Carin Black [cblack@bflcanada.ca] | Nellie Lindner [nlindner@bflcanada.ca];Helen Gallagher [hgallagher@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 887 | REL00164369 | Child | PDF | Directors and Officers Update.pdf | | 8/29/2024 13:07 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 888 | REL00164370 | Child | HTM | ATT00001.htm | | 8/29/2024 13:07 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 889 | REL00164383 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC44E290.MSG | Re: PHPA AHL 401K Documentation - Landon Retirement | 8/29/2024 11:31 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | John Godsoe [godsoej@bsk.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 890 | REL00164566 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24612900.MSG | Re: PHPA AHL 401K Documentation - Landon Retirement | 8/27/2024 15:56 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | John Godsoe [godsoej@bsk.com] | SHARPED@bsk.com;Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 891 | REL00164571 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84612900.MSG | RE: PHPA AHL 401K Documentation - Landon Retirement | 8/27/2024 15:18 | Godsoe, John | Godsoe, John [godsoej@bsk.com] | Heather Scerbo [hscerbo@phpa.com];SHARPED@bsk.com | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 892 | REL00164607 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64652900.MSG | RE: Professional Hockey Players Association - Directors & Officers | 8/27/2024 13:12 | Carin Black | Carin Black [cblack@bflcanada.ca] | Heather Scerbo [hscerbo@phpa.com] | Nellie Lindner [nlindner@bflcanada.ca];Helen Gallagher [hgallagher@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 893 | REL00164640 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24692900.MSG | PHPA AHL 401K Documentation - Landon Retirement | 8/27/2024 9:08 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | John Godsoe [GodsoeJ@bsk.com];SHARPED@bsk.com | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 894 | REL00164724 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC471290.MSG | ECHLCBA negotiation | 8/26/2024 8:47 | rriley@rileyhurley.com | rriley@rileyhurley.com | bramsay@phpa.com | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 895 | REL00164730 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84722900.MSG | Re: 401K | 8/26/2024 7:51 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 896 | REL00164951 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4882900.MSG | Fwd: [External] Re: Plum Hollow 168446 | 8/22/2024 9:26 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 897 | REL00165025 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A848D290.MSG | RE: [External] Re: Plum Hollow 168446 | 8/21/2024 12:40 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Heather Scerbo [hscerbo@phpa.com] | Larry Landon [llandon@phpa.com];Shivji, Nisha [NSHIVJI@travelers.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 898 | REL00165193 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA49D290.MSG | Fwd: Attached Image | 8/19/2024 16:02 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 899 | REL00165194 | Child | PDF | 1938_001.pdf | | 8/19/2024 16:02 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 900 | REL00165195 | Child | TXT | ATT00001.txt | | 8/19/2024 16:02 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 901 | REL00165469 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64B72900.MSG | 401K | 8/14/2024 7:53 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 902 | REL00165557 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4BF2900.MSG | Re: Professional Hockey Players Association - Directors & Officers | 8/13/2024 10:42 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Carin Black [cblack@bflcanada.ca] | Nellie Lindner [nlindner@bflcanada.ca];Helen Gallagher [hgallagher@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 903 | REL00165558 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04C0290.MSG | Professional Hockey Players Association - Directors & Officers | 8/13/2024 10:40 | Carin Black | Carin Black [cblack@bflcanada.ca] | Heather Scerbo [hscerbo@phpa.com] | Nellie Lindner [nlindner@bflcanada.ca];Helen Gallagher [hgallagher@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date/Time | From | From Email | To | CC | Status | Privilege Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 904 | REL00165561 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64C02900.MSG | RE: Professional Hockey Players Association - Cyber Quotes - 2024 | 8/13/2024 10:13 | Carin Black | Carin Black [cblack@bflcanada.ca] | Heather Scerbo [hscerbo@phpa.com] | Nellie Lindner [nlindner@bflcanada.ca];Helen Gallagher [hgallagher@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 905 | REL00165563 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4C02900.MSG | Re: Professional Hockey Players Association - Cyber Quotes - 2024 | 8/13/2024 10:01 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Carin Black [cblack@bflcanada.ca] | Nellie Lindner [nlindner@bflcanada.ca];Helen Gallagher [hgallagher@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 906 | REL00165564 | Child | PNG | Logo_email_signature2_fd7c5cb9-1a6c-484d-ba9d-1938969f14e0.png | | 8/13/2024 10:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 907 | REL00165565 | Child | HTM | ATT00001.htm | | 8/13/2024 10:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 908 | REL00165566 | Child | PNG | forbes_cbe2023_mediakit_email_500x150_9f10f348-b199-41fc-8d83-0b923df96f4b.png | | 8/13/2024 10:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 909 | REL00165567 | Child | HTM | ATT00002.htm | | 8/13/2024 10:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 910 | REL00165568 | Child | PNG | image001.png | | 8/13/2024 10:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 911 | REL00165569 | Child | HTM | ATT00003.htm | | 8/13/2024 10:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 912 | REL00165570 | Child | HTM | ATT00004.htm | | 8/13/2024 10:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 913 | REL00165571 | Child | PDF | MKTG (24-25) CLCY - Coalition Multi-Quote-Comparison.pdf | | 8/13/2024 10:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 914 | REL00165572 | Child | HTM | ATT00005.htm | | 8/13/2024 10:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 915 | REL00165573 | Child | PDF | MKTG (24-25) CLCY Coalition - Signature Bundle.pdf | | 8/13/2024 10:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 916 | REL00165574 | Child | HTM | ATT00006.htm | | 8/13/2024 10:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 917 | REL00165668 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24CB2900.MSG | RE: PHPA | 8/9/2024 10:11 | Brad Andrews | Brad Andrews [bandrews@moosehockey.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client | PHPA, "Professional Hockey Players Association" Brian Ramsay, Matt Salewski, Brett Sutter, Dillon Simpson, Jimmy Mazza, Todd Skirving, Larry Landon, Shawn Szydlowski, Joe Colasurdo, Tyler Bielby, Brad Andrews |
| 918 | REL00165680 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64CC2900.MSG | PHPA Executive Director announcement | 8/8/2024 22:44 | Darryl Dionne | Darryl Dionne [ddionne@phpa.com] | Justin Vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];shawn szydlowski [hockeysid19@yahoo.com];Chase Wouters [chasewouters@gmail.com];Brett Sutter [sutterbrett@hotmail.com];Elyse McKenna [elyse@foxmckenna.com;rriley@rileyhurley.com;Jimmy Oligny [j.oligny@hotmail.com];Tyler Wotherspoon [wotherspoon77@hotmail.com];christerry@sympatico.ca;Todd Skirving [toddskirving@gmail.com];zdalpe@gmail.com;ouelletxabi@hotmail.com;jmazza26@gmail.com | Brian Ramsay [rbramsay@gmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 919 | REL00165681 | Child | PDF | PHPA announces Brian Ramsay as Executive Director 8-9-24.pdf | | 8/8/2024 22:44 | Darryl Dionne | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 920 | REL00165682 | Child | HTM | ATT00001.htm | | 8/8/2024 22:44 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 921 | REL00165733 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4D1290.MSG | Thank you! | 8/8/2024 10:27 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 922 | REL00165735 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04D2290.MSG | Re: Group Call Tomorrow. Important. | 8/8/2024 9:24 | Charles Thuss | Charles Thuss [chuck@thecompassionateconnection.com] | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 923 | REL00165754 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64D4290.MSG | Re: Draft letters | 8/7/2024 20:19 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 924 | REL00165762 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64D5290.MSG | Re: Draft letters | 8/7/2024 18:47 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 925 | REL00165768 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04D6290.MSG | Re: Letters to Brad Andrews and Brent Thiessen | 8/7/2024 17:44 | Jessie Gatchalian | Jessie Gatchalian [jessie@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 926 | REL00165769 | Child | DOCX | ltr to Brad Andrews 8-7-24.docx | | 8/7/2024 17:44 | Jessie Gatchalian | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 927 | REL00165770 | Child | HTM | ATT00001.htm | | 8/7/2024 17:44 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 928 | REL00165771 | Child | DOCX | ltr to Brent Thiessen 8-7-24.docx | | 8/7/2024 17:44 | Jessie Gatchalian | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 929 | REL00165772 | Child | HTM | ATT00002.htm | | 8/7/2024 17:44 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 930 | REL00165777 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4D6290.MSG | Undeliverable: Group Call Tomorrow. Important. | 8/7/2024 17:25 | Mail Delivery Subsystem | Mail Delivery Subsystem [mailer-daemon@googlemail.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 931 | REL00165778 | Child | TXT | details.txt | | 8/7/2024 17:25 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 932 | REL00165779 | Child | MSG | Re_ Group Call Tomorrow. Important_ | Re: Group Call Tomorrow. Important. | 8/7/2024 17:25 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | Heather Scerbo [hscerbo@phpa.com];Darryl Dionne [ddionne@phpa.com];bbedesky@phpa.com;jcolasurdo@phpa.com;msalewski@phpa.com;Carol Bennett [cbennett@phpa.com];Paulette Salewski [psalewski@phpa.com];sscerbo@phpa.com;scarney@phpa.com;ldaiuto@phpa.com;Bob Riley [rriley@rileyhurley.com];cthuss@phpa.com Elyse McKenna [elyselmckenna@gmail.com];Brett Sutter [SutterBrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 933 | REL00165783 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44D7290.MSG | Re: Draft letters | 8/7/2024 16:58 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | brian ramsay [rbramsay@gmail.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 934 | REL00165785 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84D7290.MSG | Re: Group Call Tomorrow. Important. | 8/7/2024 16:46 | rriley@rileyhurley.com | rriley@rileyhurley.com | Brett Sutter [sutterbrett@hotmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 935 | REL00165793 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84D8290.MSG | Group Call Tomorrow. Important. | 8/7/2024 13:37 | Brett Sutter | Brett Sutter [sutterbrett@hotmail.com] | Brett Sutter [sutterbrett@hotmail.com] | Heather Scerbo [hscerbo@phpa.com];Darryl Dionne [ddionne@phpa.com];bbedesky@phpa.com;jcolasurdo@phpa.com;msalewski@phpa.com;Carol Bennett [cbennett@phpa.com];Paulette Salewski [psalewski@phpa.com];sscerbo@phpa.com;scarney@phpa.com;ldaiuto@phpa.com;Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 936 | REL00165796 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4D8290.MSG | Fwd: Draft letters | 8/7/2024 13:14 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com];Elyse McKenna [elyselmckenna@gmail.com] | Brett Sutter [SutterBrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 937 | REL00165881 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44E22900.MSG | Completed: Complete with Docusign: Ramsay Indemnity Agreement.pdf, Employment Agreement 08-06-24.pdf | 8/6/2024 13:21 | Docusign via Docusign | Docusign via Docusign [dse_NA4@docusign.net] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 938 | REL00165882 | Child | PDF | Ramsay Indemnity Agreement.pdf | | 8/6/2024 13:21 | Davis & Company | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 939 | REL00165883 | Child | PDF | Employment Agreement 08-06-24.pdf | | 8/6/2024 13:21 | Erin Durant (she/her) | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 940 | REL00165884 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64E22900.MSG | ROBERT BRIAN RAMSAY viewed Complete with Docusign: Ramsay Indemnity Agreement.pdf, Employment Agreement 08-06-24.pdf | 8/6/2024 13:12 | Docusign via Docusign | Docusign via Docusign [dse_NA4@docusign.net] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Control No. | Type | Format | Filename | Subject | Date/Time | From | From Email | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | REL00165885 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84E22900.MSG | Re: Updated Executive Committee Listing | 8/6/2024 13:05 | shawn szydlowski | shawn szydlowski [hockeysid19@yahoo.com] | Heather Scerbo [hscerbo@phpa.com];Darryl Dionne [ddionne@phpa.com];Baron Bedesky [bbedesky@phpa.com];jcolasurdo@phpa.com;Matt Salewski [msalewski@phpa.com];Carol Bennett [cbennett@phpa.com];Paulette Salewski [psalewski@phpa.com];Sarah Scerbo [sscerbo@phpa.com];Steve Carney [scarney@phpa.com];Len Daiuto [ldaiuto@phpa.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];Zac Dalpe [Zdalpe@gmail.com];ChaseWouters@gmail.com;Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com];Todd Skirving [toddskirving@gmail.com];James Mazza [jmazza26@gmail.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com];Brett Sutter [sutterbrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 942 | REL00165900 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44E42900.MSG | Re: Ben fox | 8/6/2024 11:32 | Dave McCarthy | Dave McCarthy [dave@vaxxine.com] | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [Rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 943 | REL00165913 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4E52900.MSG | Updated Executive Committee Listing | 8/6/2024 10:39 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Heather Scerbo [hscerbo@phpa.com];Darryl Dionne [ddionne@phpa.com];Baron Bedesky [bbedesky@phpa.com];jcolasurdo@phpa.com;Matt Salewski [msalewski@phpa.com];Carol Bennett [cbennett@phpa.com];Paulette Salewski [psalewski@phpa.com];Sarah Scerbo [sscerbo@phpa.com];Steve Carney [scarney@phpa.com];Len Daiuto [ldaiuto@phpa.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];Zac Dalpe [Zdalpe@gmail.com];ChaseWouters@gmail.com;Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com];shawn szydlowski [hockeysid19@yahoo.com];Todd Skirving [toddskirving@gmail.com];James Mazza [jmazza26@gmail.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com];Brett Sutter [sutterbrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 944 | REL00165914 | Child | PDF | Executive & Alternate List.pdf | | 8/6/2024 10:39 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 945 | REL00165915 | Child | HTM | ATT00001.htm | | 8/6/2024 10:39 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 946 | REL00165928 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44E72900.MSG | Ben fox | 8/6/2024 8:34 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Dave McCarthy [dave@vaxxine.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [Rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 947 | REL00165929 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64E72900.MSG | Draft letters | 8/6/2024 8:10 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 948 | REL00165939 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84E82900.MSG | RE: Proposed Employment Agreement | 8/6/2024 0:47 | Douglas B. Buchanan | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | brian ramsay [rbramsay@gmail.com];Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [SutterBrett@hotmail.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 949 | REL00165940 | Child | PDF | Ramsay Indemnity Agreement.pdf | | 8/6/2024 0:47 | Davis & Company | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 950 | REL00165941 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4E82900.MSG | FW: Ramsay Indemnity Clause | 8/5/2024 22:44 | Douglas B. Buchanan | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Elyse McKenna [elyse@foxmckenna.com] | brian ramsay [rbramsay@gmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 951 | REL00165942 | Child | DOCX | Ramsay Indemnity Agreement.docx | | 8/5/2024 22:44 | Davis & Company | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 952 | REL00165945 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04E92900.MSG | Ramsay amendments | 8/5/2024 20:17 | Brett Sutter | Brett Sutter [sutterbrett@hotmail.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 953 | REL00165965 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04EB2900.MSG | RE: Proposed Employment Agreement | 8/5/2024 14:29 | Douglas B. Buchanan | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | brian ramsay [rbramsay@gmail.com];Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [SutterBrett@hotmail.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 954 | REL00165966 | Child | DOCX | Ramsay Indemnity Agreement.docx | | 8/5/2024 14:29 | Davis & Company | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 955 | REL00165967 | Child | PDF | New York Search - Professional Hockey Players Association, Ltd(CAN_DMS_1006528289.1).pdf | | 8/5/2024 14:29 | Hilary Duholke (she/her) | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | RELNo | Type | Format | DocID / Filename | Subject | Date | From Name | From | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 956 | REL00165979 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64EC2900.MSG | Re: Letter to Bob Riley from Brett Sutter | 8/5/2024 12:21 | Tiffany Shanahan | Tiffany Shanahan [tiffany@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 957 | REL00165996 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84EE2900.MSG | Re: Proposed Employment Agreement | 8/5/2024 8:13 | rriley@rileyhurley.com | rriley@rileyhurley.com | brian ramsay [rbramsay@gmail.com] | Elyse McKenna [elyse@foxmckenna.com];Brett Sutter [SutterBrett@hotmail.com];Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 958 | REL00166003 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64EF2900.MSG | Re: Proposed Employment Agreement | 8/5/2024 0:26 | rriley@rileyhurley.com | rriley@rileyhurley.com | brian ramsay [rbramsay@gmail.com] | Elyse McKenna [elyse@foxmckenna.com];Brett Sutter [SutterBrett@hotmail.com];Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 959 | REL00166004 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84EF2900.MSG | Re: Proposed Employment Agreement | 8/4/2024 23:57 | brian ramsay | brian ramsay [rbramsay@gmail.com] | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [SutterBrett@hotmail.com];Bob Riley [rriley@rileyhurley.com];Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 960 | REL00166005 | Child | DOCX | Employment Agreement Proposal Finalized.docx | | 8/4/2024 23:57 | Erin Durant (she/her) | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 961 | REL00166007 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4EF2900.MSG | Re: Ryan Ramsey executive Director contract | 8/4/2024 17:08 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | Jimmy Oligny [j.oligny@hotmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zac Dalpe [Zdalpe@gmail.com];chasewouters@gmail.com;Brett Sutter [SutterBrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 962 | REL00166009 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04F02900.MSG | Ryan Ramsey executive Director contract | 8/4/2024 15:16 | rriley@rileyhurley.com | rriley@rileyhurley.com | Brett Sutter [sutterbrett@hotmail.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 963 | REL00166017 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4F02900.MSG | Re: PHPA | 8/3/2024 15:52 | rriley@rileyhurley.com | rriley@rileyhurley.com | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Elyse McKenna [elyse@foxmckenna.com];brian ramsay [rbramsay@gmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 964 | REL00166018 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04F12900.MSG | Re: PHPA | 8/3/2024 15:32 | Douglas B. Buchanan | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Elyse McKenna [elyse@foxmckenna.com] | brian ramsay [rbramsay@gmail.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 965 | REL00166022 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84F12900.MSG | Re: Contract and Thoughts Re Next Steps | 8/3/2024 13:58 | Brett Sutter | Brett Sutter [sutterbrett@hotmail.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 966 | REL00166041 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64F32900.MSG | Re: Executive Committee | 8/3/2024 11:01 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | Jimmy Oligny [j.oligny@hotmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zac Dalpe [Zdalpe@gmail.com];chasewouters@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 967 | REL00166043 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AAF32900.MSG | List of Bob Riley documents, etc. | 8/3/2024 10:31 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | zdalpe@gmail.com;Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];Chase Wouters [chasewouters@gmail.com];Justin Vaive [vaiveja@miamioh.edu];Justin Taylor [justin.taylor93@hotmail.com];shawn szydlowski [hockeysid19@yahoo.com];Todd Skirving [toddskirving@gmail.com];James Mazza [jmazza26@gmail.com] | Dillon Simpson [dillon.simpson@icloud.com];Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com];SMullins@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Relationship | Type | Filename | Subject | Date/Time | Author | From | To | CC | Status | Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 968 | REL00166044 | Child | PDF | LIST OF DOCUMENTS EXECUTED BY RFR (8-1-24).pdf | | 8/3/2024 10:31 | Sonia M. | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 969 | REL00166045 | Child | HTM | ATT00001.htm | | 8/3/2024 10:31 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 970 | REL00166082 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4F72900.MSG | Draft RFR list | 8/2/2024 14:38 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 971 | REL00166083 | Child | PDF | LIST OF DOCUMENTS EXECUTED BY RFR (8-1-24).pdf | | 8/2/2024 14:38 | Sonia M. | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 972 | REL00166086 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24F82900.MSG | Re: PHPA | 8/2/2024 14:28 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | brian ramsay [rbramsay@gmail.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 973 | REL00166173 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44012A00.MSG | Re: Call on Wednesday Afternoon | 8/1/2024 16:28 | shawn szydlowski | shawn szydlowski [hockeysid19@yahoo.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 974 | REL00166185 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64022A00.MSG | Re: Call on Wednesday Afternoon | 8/1/2024 16:00 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zdalpe@gmail.com;chasewouters@gmail.com | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 975 | REL00166186 | Child | DOCX | Comments on employment contract - August 1, 2024.docx | | 8/1/2024 16:00 | Douglas B. Buchanan | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 976 | REL00166209 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4032A00.MSG | Interim Executive Director - Telephone Conference with Brett Sutter | 8/1/2024 15:41 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 977 | REL00166256 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4072A00.MSG | RE: PHPA | 8/1/2024 14:37 | Douglas B. Buchanan | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Elyse McKenna [elyse@foxmckenna.com] | brian ramsay [rbramsay@gmail.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 978 | REL00166257 | Child | DOCX | Comments on employment contract - August 1, 2024.docx | | 8/1/2024 14:37 | Douglas B. Buchanan | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 979 | REL00166277 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A440A2A00.MSG | Jimmy Mazza - Thought/Idea | 7/31/2024 16:43 | James Mazza | James Mazza [jmazza26@gmail.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 980 | REL00166278 | Child | HEIC | PHPA Union Dues.heic | | 7/31/2024 16:43 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 981 | REL00166299 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA40C2A00.MSG | Re: AHL / ECHL Summaries | 7/31/2024 14:30 | Tiffany Shanahan | Tiffany Shanahan [tiffany@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 982 | REL00166320 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A040F2A00.MSG | Re: Call on Wednesday Afternoon | 7/31/2024 11:13 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Justin Taylor [justin.taylor93@hotmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 983 | REL00166324 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A840F2A00.MSG | Re: Call on Wednesday Afternoon | 7/31/2024 10:39 | Justin Taylor | Justin Taylor [justin.taylor93@hotmail.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 984 | REL00166329 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04102A00.MSG | Re: PHPA | 7/31/2024 8:25 | rriley@rileyhurley.com | rriley@rileyhurley.com | Douglas Buchanan [douglas.buchanan@nortonrosefulbright.com] | brian ramsay [rbramsay@gmail.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 985 | REL00166330 | Child | DOCX | Employment Agreement Proposal.docx | | 7/31/2024 8:25 | Erin Durant (she/her) | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 986 | REL00166333 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64102A00.MSG | Re: Call on Wednesday Afternoon | 7/30/2024 22:45 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 987 | REL00166334 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84102A00.MSG | Re: Call on Wednesday Afternoon | 7/30/2024 21:56 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zdalpe@gmail.com;chasewouters@gmail.com | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 988 | REL00166335 | Child | DOCX | Employment Agreement Proposal.docx | | 7/30/2024 21:56 | Erin Durant (she/her) | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Parent/Child | Type | Filename | Subject | Date | From (name) | From (email) | To | CC | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 989 | REL00166336 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4102A00.MSG | Re: PHPA | 7/30/2024 21:50 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | brian ramsay [rbramsay@gmail.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 990 | REL00166337 | Child | DOCX | Employment Agreement Proposal.docx | | 7/30/2024 21:50 | Erin Durant (she/her) | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 991 | REL00166353 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84122A00.MSG | Re: Visa Application | 7/30/2024 16:47 | rriley@rileyhurley.com | rriley@rileyhurley.com | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 992 | REL00166354 | Child | PDF | 1928_001.pdf | | 7/30/2024 16:47 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 993 | REL00166363 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64132A00.MSG | Fwd: Visa Application | 7/30/2024 15:41 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Paulette Salewski [psalewski@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 994 | REL00166364 | Child | PDF | 1928_001.pdf | | 7/30/2024 15:41 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 995 | REL00166365 | Child | HTM | ATT00001.htm | | 7/30/2024 15:41 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 996 | REL00166376 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4142A00.MSG | Re: Call on Wednesday Afternoon | 7/30/2024 14:35 | shawn szydlowski | shawn szydlowski [hockeysid19@yahoo.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client | PHPA, "Professional Hockey Players Association" Brian Ramsay, Matt Salewski, Brett Sutter, Dillon Simpson, Jimmy Mazza, Todd Skirving, Larry Landon, Shawn Szydlowski |
| 997 | REL00166377 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4142A00.MSG | Re: Call on Wednesday Afternoon | 7/30/2024 14:34 | Chris Terry | Chris Terry [christerry@sympatico.ca] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 998 | REL00166380 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24152A00.MSG | Re: Call on Wednesday Afternoon | 7/30/2024 14:12 | Chris Terry | Chris Terry [christerry@sympatico.ca] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 999 | REL00166382 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64152A00.MSG | Heather | 7/30/2024 13:38 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1000 | REL00166383 | Child | PDF | hs evaluation 2024.pdf | | 7/30/2024 13:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1001 | REL00166384 | Child | PDF | payroll change 2024.pdf | | 7/30/2024 13:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1002 | REL00166385 | Child | TXT | ATT00001.txt | | 7/30/2024 13:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1003 | REL00166393 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64162A00.MSG | Re: Call on Wednesday Afternoon | 7/30/2024 13:13 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zdalpe@gmail.com;chasewouters@gmail.com | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1004 | REL00166408 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4172A00.MSG | Fwd: Baron's bonus and salary structure | 7/30/2024 11:56 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1005 | REL00166409 | Child | PDF | payroll change dec 2023.pdf | | 7/30/2024 11:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1006 | REL00166410 | Child | HTM | ATT00001.htm | | 7/30/2024 11:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1007 | REL00166411 | Child | PDF | Payroll Change July 2024.pdf | | 7/30/2024 11:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1008 | REL00166412 | Child | HTM | ATT00002.htm | | 7/30/2024 11:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1009 | REL00166426 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64192A00.MSG | Fwd: Professional Hockey Players Association - Fiduciary Liability Policy No. 01-468-20-76 - October 1, 2024 - Renewal requirements | 7/30/2024 10:05 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| Bates | Type | Format | Filename | Subject | Date | From | From Email | To | CC | Status | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REL00166427 | Child | PDF | AHL CLFL (23-24) 2023-2024 Fiduciary Liability Policy Documents Policy No. 01-468-20-76.pdf | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166428 | Child | HTM | ATT00001.htm | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166429 | Child | PDF | AHL financial 2022-2023 scanned copy.pdf | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166430 | Child | HTM | ATT00002.htm | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166431 | Child | PDF | 1924_001.pdf | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166432 | Child | HTM | ATT00003.htm | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166433 | Child | PNG | image001.png | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166434 | Child | HTM | ATT00004.htm | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166435 | Child | PNG | image002.png | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166436 | Child | HTM | ATT00005.htm | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166437 | Child | MSG | Professional Hockey Players Association - Policy # 01-233-49-64 - July 29,2024 to July 29,2025 - Policy Documents & Invoice attached | Professional Hockey Players Association - Policy # 01-233-49-64 - July 29,2024 to July 29,2025 - Policy Documents & Invoice attached | 7/30/2024 10:05 Helen Gallagher | Helen Gallagher [hgallagher@bflcanada.ca] | Heather Scerbo [hscerbo@phpa.com] | Nellie Lindner [nlindner@bflcanada.ca];Larry Landon [llandon@phpa.com];Carin Black [cblack@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166438 | Child | PDF | CLFL (24-25) Fiduciary Liability Policy Documents.pdf | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166439 | Child | PDF | CLFL (24-25) Invoice 753442 2024-2025 Fiduciary Liability Renewal.pdf | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166440 | Child | HTM | ATT00006.htm | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166441 | Child | PDF | CLFL (20-21) Completed Fiduciary Liability Insurance Application - signed Sept 18, 2020.pdf | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166442 | Child | HTM | ATT00007.htm | | 7/30/2024 10:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166443 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84192A00.MSG | Fwd: Professional Hockey Players Association - Cyber Quotes - 2024 | 7/30/2024 9:46 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166444 | Child | PNG | Logo_email_signature2_fd7c5cb9-1a6c-484d-ba9d-1938969f14e0.png | | 7/30/2024 9:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166445 | Child | HTM | ATT00001.htm | | 7/30/2024 9:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166446 | Child | PNG | forbes_cbe2023_mediakit_email_500x150_9f10f348-b199-41fc-8d83-0b923df96f4b.png | | 7/30/2024 9:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166447 | Child | HTM | ATT00002.htm | | 7/30/2024 9:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166448 | Child | PNG | image001.png | | 7/30/2024 9:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166449 | Child | HTM | ATT00003.htm | | 7/30/2024 9:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166450 | Child | HTM | ATT00004.htm | | 7/30/2024 9:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00166451 | Child | PDF | MKTG (24-25) CLCY - Coalition Multi-Quote-Comparison.pdf | | 7/30/2024 9:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date | From | From Email | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1035 | REL00166452 | Child | HTM | ATT00005.htm | | 7/30/2024 9:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1036 | REL00166453 | Child | PDF | MKTG (24-25) CLCY Coalition - Signature Bundle.pdf | | 7/30/2024 9:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1037 | REL00166454 | Child | HTM | ATT00006.htm | | 7/30/2024 9:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1038 | REL00166472 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A641B2A00.MSG | Re: Call on Monday Afternoon | 7/29/2024 23:45 | James Mazza | James Mazza [jmazza26@gmail.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1039 | REL00166501 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A241E2A00.MSG | Draft contract | 7/29/2024 14:45 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1040 | REL00166502 | Child | DOCX | Employment Agreement.docx | | 7/29/2024 14:45 | Erin Durant (she/her) | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1041 | REL00166504 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A641E2A00.MSG | Re: Call on Monday Afternoon | 7/29/2024 13:57 | Chris Terry | Chris Terry [christerry@sympatico.ca] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1042 | REL00166569 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64242A00.MSG | Re: Call on Monday Afternoon | 7/26/2024 17:30 | James Mazza | James Mazza [jmazza26@gmail.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1043 | REL00166572 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4242A0 0.MSG | RE: Question about PHPA Corporate Structure | 7/26/2024 17:04 | Len D'Aiuto | Len D'Aiuto [len.daiuto@cogeco.ca] | Elyse McKenna [elyse@foxmckenna.com];Heather Scerbo [hscerbo@gmail.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1044 | REL00166573 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4242A00.MSG | Re: Call on Monday Afternoon | 7/26/2024 16:57 | Chris Terry | Chris Terry [christerry@sympatico.ca] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1045 | REL00166574 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04252A00.MSG | Re: PHPA | 7/26/2024 16:43 | Douglas B. Buchanan | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Elyse McKenna [elyse@foxmckenna.com] | brian ramsay [rbramsay@gmail.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1046 | REL00166575 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24252A00.MSG | Re: Call on Monday Afternoon | 7/26/2024 16:43 | shawn szydlowski | shawn szydlowski [hockeysid19@yahoo.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client | |
| 1047 | REL00166576 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44252A00.MSG | Re: Question about PHPA Corporate Structure | 7/26/2024 16:43 | Heather Scerbo | Heather Scerbo [hscerbo@gmail.com] | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com];Len D'Aiuto [len.daiuto@cogeco.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1048 | REL00166577 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64252A00.MSG | Re: PHPA | 7/26/2024 16:42 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | brian ramsay [rbramsay@gmail.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1049 | REL00166578 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84252A00.MSG | Re: PHPA | 7/26/2024 16:38 | Douglas B. Buchanan | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Elyse McKenna [elyse@foxmckenna.com];brian ramsay [rbramsay@gmail.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1050 | REL00166579 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4252A00.MSG | Re: PHPA | 7/26/2024 16:29 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | brian ramsay [rbramsay@gmail.com] | Bob Riley [rriley@rileyhurley.com];Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1051 | REL00166580 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4252A0 0.MSG | Fwd: PHPA | 7/26/2024 16:14 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1052 | REL00166642 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A842C2A0 0.MSG | Re: Appointment of Interim PHPA Director | 7/26/2024 11:16 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1053 | REL00166643 | Child | PDF | 1919_001.pdf | | 7/26/2024 11:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1054 | REL00166644 | Child | HTM | ATT00001.htm | | 7/26/2024 11:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1055 | REL00166645 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA42C2A0 0.MSG | Appointment of Interim PHPA Director | 7/26/2024 11:11 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1056 | REL00166682 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04302A00.MSG | Fwd: AHL / ECHL Summaries | 7/25/2024 23:35 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1057 | REL00166683 | Child | PDF | AHL CBA Analysis.pdf | | 7/25/2024 23:35 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1058 | REL00166684 | Child | PDF | ECHL CBA History .pdf | | 7/25/2024 23:35 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1059 | REL00166848 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE43F2A00.MSG | RE: Travelers Canada / Defence Costs | 7/24/2024 12:17 | Adam Patchet | Adam Patchet [apatchet@sullivan-mahoney.com] | Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com];Heather Scerbo [hscerbo@phpa.com] | Ashley Conklin [aconklin@sullivanmahoney.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| No. | Bates | Type | Format | Filename | Subject | Date/Time | From (name) | From | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | REL00166849 | Child | PDF | 07.18.2024 - Sullivan Mahoney LLP Account No. 1176581.PDF | | 7/24/2024 12:17 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1061 | REL00166852 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44402A00.MSG | Re: AHL / ECHL Summaries | 7/24/2024 11:52 | rriley@rileyhurley.com | rriley@rileyhurley.com | Colton Chipman [cchipman@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1062 | REL00166853 | Child | PDF | AHL CBA Analysis.pdf | | 7/24/2024 11:52 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1063 | REL00166854 | Child | PDF | ECHL CBA History .pdf | | 7/24/2024 11:52 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1064 | REL00166855 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64402A00.MSG | Fwd: AHL / ECHL Summaries | 7/24/2024 11:44 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1065 | REL00166856 | Child | PDF | AHL CBA Analysis.pdf | | 7/24/2024 11:44 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1066 | REL00166857 | Child | PDF | ECHL CBA History .pdf | | 7/24/2024 11:44 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1067 | REL00166869 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4412A00.MSG | PHPA | 7/23/2024 22:03 | brian ramsay | brian ramsay [rbramsay@gmail.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [Elyse@foxmckenna.com] | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1068 | REL00166923 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4472A00.MSG | Bylaws approval | 7/22/2024 13:13 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1069 | REL00166924 | Child | PDF | approval of 2024 bylaws.pdf | | 7/22/2024 13:13 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1070 | REL00166925 | Child | HTM | ATT00001.htm | | 7/22/2024 13:13 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1071 | REL00167115 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A245A2A00.MSG | Re: Your recent download with your Apple ID | 7/18/2024 11:45 | Dave McCarthy | Dave McCarthy [dave@vaxxine.com] | llandon.phpa.com [llandon@phpa.com] | elyse@foxmckenna.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1072 | REL00167118 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A845A2A00.MSG | Re: Larry's Email | 7/18/2024 11:17 | Dave McCarthy | Dave McCarthy [dave@vaxxine.com] | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1073 | REL00167119 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA45A2A00.MSG | Re: Larry's Email | 7/18/2024 11:16 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Dave McCarthy [dave@vaxxine.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1074 | REL00167120 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC45A2A00.MSG | Re: Larry's Email | 7/18/2024 11:13 | Dave McCarthy | Dave McCarthy [dave@vaxxine.com] | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1075 | REL00167121 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE45A2A00.MSG | Insurance Policy - D&O | 7/18/2024 11:12 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1076 | REL00167122 | Child | PDF | CLDO (24-25) 2024-2025 D&O Liability Policy Documents.pdf | | 7/18/2024 11:12 | n7c1a8 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1077 | REL00167123 | Child | TXT | ATT00001.txt | | 7/18/2024 11:12 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1078 | REL00167125 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A245B2A00.MSG | Re: Larry's Email | 7/18/2024 11:02 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Dave McCarthy [dave@vaxxine.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1079 | REL00167127 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A645B2A00.MSG | Re: Larry's Email | 7/18/2024 10:58 | Dave McCarthy | Dave McCarthy [dave@vaxxine.com] | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1080 | REL00167128 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A845B2A00.MSG | Re: Larry's Email | 7/18/2024 10:56 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Dave McCarthy [dave@vaxxine.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1081 | REL00167131 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC45B2A00.MSG | Re: Larry's Email | 7/18/2024 10:54 | Dave McCarthy | Dave McCarthy [dave@vaxxine.com] | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1082 | REL00167137 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A845C2A00.MSG | Larry's Email | 7/18/2024 10:20 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Dave McCarthy [dave@vaxxine.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1083 | REL00167273 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A046C2A00.MSG | RE: PHPA - Request for Call | 7/16/2024 18:53 | Douglas B. Buchanan | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | Privileged - Withhold | Attorney-Client | |
| 1084 | REL00167315 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA46F2A00.MSG | Re: Candidate contract preparation | 7/16/2024 13:53 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | Len D'Aiuto [len.daiuto@cogeco.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1085 | REL00167319 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04702A00.MSG | RE: Candidate contract preparation | 7/16/2024 12:56 | Len D'Aiuto | Len D'Aiuto [len.daiuto@cogeco.ca] | rriley@rileyhurley.com;Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Family | Type | Filename | Subject | Date/Time | From | From Email | To | CC | BCC | Designation | Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1086 | REL00167325 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64702A00.MSG | Candidate contract preparation | 7/16/2024 12:40 | rriley@rileyhurley.com | rriley@rileyhurley.com | len.daiuto@cogeco.ca;Elyse McKenna [elyse@foxmckenna.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1087 | REL00167361 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64742A00.MSG | FW: New E/D | 7/16/2024 10:07 | Katie Little | Katie Little [Klittle@olsmanlaw.com] | elyse@foxmckenna.com | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1088 | REL00167416 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A847A2A00.MSG | Re: Confidential economic review/analysis to discuss | 7/15/2024 14:08 | Len Daiuto | Len Daiuto [ldaiuto@phpa.com] | Bob Riley [rriley@rileyhurley.com] | Elyse McKenna [elyse@foxmckenna.com];Len D'Aiuto [len.daiuto@cogeco.ca] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1089 | REL00167420 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A047B2A00.MSG | RE: PHPA - Request for Call | 7/15/2024 13:43 | Douglas B. Buchanan | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Elyse McKenna [elyse@foxmckenna.com] | | | Privileged - Withhold | Attorney-Client | |
| 1090 | REL00167424 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A847B2A00.MSG | RE: PHPA - Request for Call | 7/15/2024 13:34 | Douglas B. Buchanan | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Elyse McKenna [elyse@foxmckenna.com];rriley@rileyhurley.com | | | Privileged - Withhold | Attorney-Client | PHPA, "Professional Hockey Players Association" Brian Ramsay, Matt Salewski, Brett Sutter, Dillon Simpson, Jimmy Mazza, Todd Skirving, Larry Landon |
| 1091 | REL00167483 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4812A00.MSG | Confidential economic review/analysis to discuss | 7/14/2024 16:43 | rriley@rileyhurley.com | rriley@rileyhurley.com | LEN D'Aiuto [ldaiuto@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1092 | REL00167484 | Child | PDF | Brian Ramsay's Term Sheet (1).pdf | | 7/14/2024 16:43 | Douglas B. Buchanan | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1093 | REL00167497 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64832A00.MSG | Re: PHPA | 7/13/2024 17:34 | rriley@rileyhurley.com | rriley@rileyhurley.com | brian ramsay [rbramsay@gmail.com] | Elyse McKenna [elyse@foxmckenna.com];Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1094 | REL00167498 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84832A00.MSG | PHPA | 7/13/2024 16:45 | brian ramsay | brian ramsay [rbramsay@gmail.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [Elyse@foxmckenna.com] | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1095 | REL00167499 | Child | PDF | Brian Ramsay's Term Sheet (1).pdf | | 7/13/2024 16:45 | Douglas B. Buchanan | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1096 | REL00167500 | Child | DOCX | Brian Ramsay's Term Sheet (2).docx | | 7/13/2024 16:45 | Elyse McKenna | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1097 | REL00167817 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24A62A00.MSG | DRAFT Larry Landon retirement announcement | 7/10/2024 11:40 | Darryl Dionne | Darryl Dionne [ddionne@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1098 | REL00167818 | Child | DOCX | LL retirement announcement 7-10-24.docx | | 7/10/2024 11:40 | Darryl Dionne | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1099 | REL00167827 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44A72A00.MSG | Re: Larry's iMac | 7/10/2024 10:16 | Dave McCarthy | Dave McCarthy [dave@vaxxine.com] | Len D'Aiuto [len.daiuto@cogeco.ca] | Elyse McKenna [elyse@foxmckenna.com];Heather Scerbo [hscerbo@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1100 | REL00167828 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64A72A00.MSG | Re: Larry's iMac | 7/10/2024 10:15 | Dave McCarthy | Dave McCarthy [dave@vaxxine.com] | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com];Len D'Aiuto [len.daiuto@cogeco.ca] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1101 | REL00167836 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64A82A00.MSG | Re: Larry's iMac | 7/10/2024 8:51 | Len D'Aiuto | Len D'Aiuto [len.daiuto@cogeco.ca] | Elyse McKenna [elyse@foxmckenna.com];Heather Scerbo [hscerbo@phpa.com] | | Dave McCarthy [dave@vaxxine.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1102 | REL00167837 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84A82A00.MSG | Re: Re: Larry's iMac | 7/10/2024 8:47 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1103 | REL00168049 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4BE2A00.MSG | PHPA srf 807661632 -Visa changes cc | 7/5/2024 11:46 | Morningstar, Linda | Morningstar, Linda [linda.morningstar@rbc.com] | Heather Scerbo [hscerbo@phpa.com] | Len Daiuto [ldaiuto@phpa.com];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Belisle, Shawna (She/Her/Hers) [shawna.belisle@rbc.com];Boothroyd, Brandon [brandon.boothroyd@rbc.com];Commercial Service Team Kit [serviceteamkit@rbc.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1104 | REL00168050 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4BE2A00.MSG | RE: PHPA change of signers | 7/5/2024 11:21 | Boothroyd, Brandon | Boothroyd, Brandon [brandon.boothroyd@rbc.com] | Heather Scerbo [hscerbo@phpa.com] | Len Daiuto [ldaiuto@phpa.com];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Belisle, Shawna (She/Her/Hers) [shawna.belisle@rbc.com];Morningstar, Linda [linda.morningstar@rbc.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1105 | REL00168056 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04BF2A00.MSG | Re: 07-04-24 Correspondence | 7/5/2024 10:54 | rriley@rileyhurley.com | rriley@rileyhurley.com | Larry Landon [llandon@phpa.com] | Elyse Heid [elyse@foxmckenna.com];Brett Sutter [SutterBrett@hotmail.com];Heather Scerbo [hscerbo@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1106 | REL00168057 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24BF2A00.MSG | Re: PHPA change of signers | 7/5/2024 10:42 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Boothroyd, Brandon [brandon.boothroyd@rbc.com] | Len Daiuto [ldaiuto@phpa.com];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Belisle, Shawna (She/Her/Hers) [shawna.belisle@rbc.com];Morningstar, Linda [linda.morningstar@rbc.com] Attorney Bob Riley | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1107 | REL00168058 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44BF2A00.MSG | Re: 07-04-24 Correspondence | 7/5/2024 10:40 | Larry Landon | Larry Landon [llandon@phpa.com] | Elyse Heid [elyse@foxmckenna.com] | [rriley@rileyhurley.com];Brett Sutter [sutterbrett@hotmail.com];Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1108 | REL00168059 | Child | PDF | 0006_001.pdf | | 7/5/2024 10:40 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1109 | REL00168060 | Child | HTM | ATT00001.htm | | 7/5/2024 10:40 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1110 | REL00168061 | Child | DOCX | 07-04-24 Letter to L. Landon Final.docx | | 7/5/2024 10:40 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1111 | REL00168062 | Child | HTM | ATT00002.htm | | 7/5/2024 10:40 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1112 | REL00168076 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04C12A00.MSG | Re: Executive & Alternate List (July 4, 2024) | 7/4/2024 17:15 | rriley@rileyhurley.com | rriley@rileyhurley.com | Heather Scerbo [hscerbo@phpa.com] | Matt Salewski [msalewski@phpa.com];Baron Bedesky [bbedesky@phpa.com];Joe Colasurdo [jcolasurdo@phpa.com];Darryl Dionne [ddionne@phpa.com];Carol Bennett [cbennett@phpa.com];Paulette Salewski [psalewski@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1113 | REL00168077 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24C12A00.MSG | Re: 07-04-24 Correspondence | 7/4/2024 16:47 | Larry Landon | Larry Landon [llandon@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [Rriley@rileyhurley.com];Brett Sutter [SutterBrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1114 | REL00168080 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84C12A00.MSG | Re: Executive & Alternate List (July 4, 2024) | 7/4/2024 16:15 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Matt Salewski [msalewski@phpa.com];Baron Bedesky [bbedesky@phpa.com];Joe Colasurdo [jcolasurdo@phpa.com];Darryl Dionne [ddionne@phpa.com];Carol Bennett [cbennett@phpa.com];Paulette Salewski [psalewski@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1115 | REL00168081 | Child | DOCX | Executive & Alternate List July424.docx | | 7/4/2024 16:15 | Sarah Scerbo | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1116 | REL00168082 | Child | TXT | ATT00001.txt | | 7/4/2024 16:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1117 | REL00168083 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4C12A00.MSG | Fwd: Executive & Alternate List (July 4, 2024) | 7/4/2024 16:05 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Matt Salewski [msalewski@phpa.com];Baron Bedesky [bbedesky@phpa.com];Joe Colasurdo [jcolasurdo@phpa.com];Darryl Dionne [ddionne@phpa.com];Carol Bennett [cbennett@phpa.com];Paulette Salewski [psalewski@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1118 | REL00168084 | Child | DOCX | Executive & Alternate List July424.docx | | 7/4/2024 16:05 | Sarah Scerbo | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1119 | REL00168085 | Child | HTM | ATT00001.htm | | 7/4/2024 16:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1120 | REL00168088 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04C22A00.MSG | Re: Contact with Dave McCarthy (Vaxxine) | 7/4/2024 14:28 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | hscerbo@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1121 | REL00168090 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44C22A00.MSG | Re: Contact with Dave McCarthy (Vaxxine) | 7/4/2024 13:33 | Heather Scerbo | Heather Scerbo [hscerbo@gmail.com] | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1122 | REL00168091 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64C22A00.MSG | Re: Modified Letter to Larry Landon | 7/4/2024 13:30 | Brett Sutter | Brett Sutter [sutterbrett@hotmail.com] | rriley@rileyhurley.com;Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1123 | REL00168092 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84C22A00.MSG | Re: Proposed Executive Director Terms and Conditions | 7/4/2024 13:21 | Brett Sutter | Brett Sutter [sutterbrett@hotmail.com] | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1124 | REL00168097 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04C32A00.MSG | Re: Contact with Dave McCarthy (Vaxxine) | 7/4/2024 12:53 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | hscerbo@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1125 | REL00168098 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24C32A00.MSG | Re: Contact with Dave McCarthy (Vaxxine) | 7/4/2024 12:47 | Heather Scerbo | Heather Scerbo [hscerbo@gmail.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | File/Hash | Subject | Date | From (Name) | From (Email) | To | CC | Designation | Category | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1126 | REL00168099 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44C32A0.MSG | Re: Modified Letter to Larry Landon | 7/4/2024 12:44 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1127 | REL00168100 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64C32A0.MSG | Re: Contact with Dave McCarthy (Vaxxine) | 7/4/2024 12:40 | Heather Scerbo | Heather Scerbo [hscerbo@gmail.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1128 | REL00168103 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4C32A0.MSG | RE: PHPA change of signers | 7/4/2024 11:40 | Boothroyd, Brandon | Boothroyd, Brandon [brandon.boothroyd@rbc.com] | Heather Scerbo [hscerbo@phpa.com] | Len Daiuto [ldaiuto@phpa.com];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Belisle, Shawna (She/Her/Hers) [shawna.belisle@rbc.com];Morningstar, Linda [linda.morningstar@rbc.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1129 | REL00168104 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4C32A0.MSG | '$ | 7/4/2024 11:40 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged by Attachment | | |
| 1130 | REL00168105 | Child | DOCX | compensation package.docx | | 7/4/2024 11:40 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 1131 | REL00168108 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04C42A0.MSG | Re: PHPA change of signers | 7/4/2024 10:37 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Boothroyd, Brandon [brandon.boothroyd@rbc.com] | Len Daiuto [ldaiuto@phpa.com];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1132 | REL00168127 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4C52A0.MSG | Re: 07-03-24 Correspondence | 7/3/2024 19:46 | rriley@rileyhurley.com | rriley@rileyhurley.com | Larry Landon [llandon@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Brett Sutter [SutterBrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1133 | REL00168132 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44C62A0.MSG | Re: 07-03-24 Correspondence | 7/3/2024 17:48 | Larry Landon | Larry Landon [llandon@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [Rriley@rileyhurley.com];Brett Sutter [SutterBrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1134 | REL00168138 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04C72A0.MSG | Re: Final Letter - Please Review | 7/3/2024 16:06 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1135 | REL00168144 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4C72A0.MSG | Re: Final Letter - Please Review | 7/3/2024 15:14 | Brett Sutter | Brett Sutter [sutterbrett@hotmail.com] | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1136 | REL00168158 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4C82A0.MSG | FW: ECHL at PHATS/TPS | 7/3/2024 11:13 | dshowson10@theahl.com | dshowson10@theahl.com | Larry Landon [llandon@phpa.com];Attorney Bob Riley [rriley@rileyhurley.com];elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1137 | REL00168159 | Child | JPG | image001.jpg | | 7/3/2024 11:13 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1138 | REL00168171 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64CA2A0.MSG | Fwd: Information Requested | 7/3/2024 9:18 | Len Daiuto | Len Daiuto [ldaiuto@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1139 | REL00168174 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A4C4CA2A0.MSG | Re: Revised Draft Letter | 7/3/2024 7:43 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1140 | REL00168202 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64CD2A0.MSG | Fwd: Zoom Call at 3 pm EST Tomorrow, July 2nd | 7/2/2024 15:08 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | ChaseWouters@gmail.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1141 | REL00168203 | Child | DOCX | 07-02-24 Letter to L. Landon.docx | | 7/2/2024 15:08 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1142 | REL00168208 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04CE2A0.MSG | Re: Zoom Call at 3 pm EST Tomorrow, July 2nd | 7/2/2024 14:39 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zdalpe@gmail.com | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1143 | REL00168209 | Child | DOCX | 07-02-24 Letter to L. Landon.docx | | 7/2/2024 14:39 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1144 | REL00168237 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24D12A0.MSG | Annual Meeting Speech & Leadership information sheet | 7/2/2024 9:59 | Larry Landon | Larry Landon [llandon@phpa.com] | Elyse Heid [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1145 | REL00168238 | Child | DOCX | banquet speaking notes.docx | | 7/2/2024 9:59 | Wade Elliott | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1146 | REL00168239 | Child | HTM | ATT00001.htm | | 7/2/2024 9:59 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1147 | REL00168240 | Child | PDF | 3886_001.pdf | | 7/2/2024 9:59 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1148 | REL00168241 | Child | HTM | ATT00002.htm | | 7/2/2024 9:59 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| No. | Bates | Type | Format | DocID | Subject | Date | Author | From | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1149 | REL00168257 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04D32A00.MSG | Fwd: Zoom Call at 3 pm EST Tomorrow, July 2nd | 7/1/2024 15:11 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | hockeysid19@yahoo.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1150 | REL00168262 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64D32A00.MSG | Zoom Call at 3 pm EST Tomorrow, July 2nd | 7/1/2024 14:37 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.Com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zdalpe@gmail.com | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1151 | REL00168283 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64D52A00.MSG | Fwd: Automatic reply: Consulting Contracts - Indendent Contractors | 7/1/2024 10:50 | Larry Landon | Larry Landon [llandon@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1152 | REL00168284 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84D52A00.MSG | Fwd: New Executive Director Contract | 7/1/2024 10:46 | Larry Landon | Larry Landon [llandon@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1153 | REL00168285 | Child | PNG | | image001.png | 7/1/2024 10:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1154 | REL00168286 | Child | HTM | | ATT00001.htm | 7/1/2024 10:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1155 | REL00168287 | Child | PNG | | image002.png | 7/1/2024 10:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1156 | REL00168288 | Child | HTM | | ATT00002.htm | 7/1/2024 10:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1157 | REL00168289 | Child | PNG | | image003.png | 7/1/2024 10:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1158 | REL00168290 | Child | HTM | | ATT00003.htm | 7/1/2024 10:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1159 | REL00168291 | Child | DOCX | | New Executive Director Contract.docx | 7/1/2024 10:46 | Erin Durant (she/her) | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1160 | REL00168292 | Child | HTM | | ATT00004.htm | 7/1/2024 10:46 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1161 | REL00168317 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4D82A00.MSG | Re: Letter to Larry Landon | 6/30/2024 15:00 | Brett Sutter | Brett Sutter [sutterbrett@hotmail.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1162 | REL00168318 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4D82A00.MSG | Salary Question | 6/30/2024 14:54 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | bbedesky@phpa.com | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1163 | REL00168319 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04D92A00.MSG | Executive Committee Requirements | 6/30/2024 14:46 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Larry Landon [llandon@phpa.com] | Bob Riley [rriley@rileyhurley.com];sutterbrett@hotmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1164 | REL00168320 | Child | DOCX | | 06-30-24 Letter to L. Landon.docx | 6/30/2024 14:46 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1165 | REL00168321 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24D92A00.MSG | Re: Letter to Larry Landon | 6/30/2024 14:44 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1166 | REL00168322 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44D92A00.MSG | Re: Letter to Larry Landon | 6/30/2024 14:37 | Brett Sutter | Brett Sutter [sutterbrett@hotmail.com] | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1167 | REL00168323 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64D92A00.MSG | Letter to Larry Landon | 6/30/2024 14:14 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | sutterbrett@hotmail.com | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1168 | REL00168324 | Child | DOCX | | Proposed Letter to L. Landon.docx | 6/30/2024 14:14 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1169 | REL00168413 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4DD2A00.MSG | RE: Plum Hollow action v. AHL and ECHL Trustees PRIVILEGED | 6/28/2024 13:50 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Timothy Nerhood [tnerhood@hendricklawfirm.com];Ryan Crelin [rcrelin@echl.com];'dshowson10@theahl.com' [dshowson10@theahl.com] | 'rriley@rileyhurley.com' [rriley@rileyhurley.com];Larry Landon [llandon@phpa.com];Joseph Rodio [jrodiojr@rulaw.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1170 | REL00168416 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44DE2A00.MSG | RE: Plum Hollow action v. AHL and ECHL Trustees PRIVILEGED | 6/28/2024 12:17 | Joseph Rodio | Joseph Rodio [JRodioJR@rulaw.com] | Tim Farrell [tfarrell@blaney.com];Ryan Crelin [rcrelin@echl.com];'dshowson10@theahl.com' [dshowson10@theahl.com] | 'rriley@rileyhurley.com' [rriley@rileyhurley.com];Larry Landon [llandon@phpa.com];'Timothy Nerhood (Office)' [tnerhood@hendricklawfirm.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171 | REL00168417 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64DE2A00.MSG | RE: Plum Hollow action v. AHL and ECHL Trustees PRIVILEGED | 6/28/2024 12:12 Timothy Nerhood | Timothy Nerhood [tnerhood@hendricklawfirm.com] | Tim Farrell [tfarrell@blaney.com];Ryan Crelin [rcrelin@echl.com];'dshowson10@theahl.com' [dshowson10@theahl.com] | 'rriley@rileyhurley.com' [rriley@rileyhurley.com];Larry Landon [llandon@phpa.com];Joseph Rodio [jrodiojr@rulaw.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1172 | REL00168424 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4DE2A00.MSG | RE: Plum Hollow action v. AHL and ECHL Trustees PRIVILEGED | 6/28/2024 10:21 Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Ryan Crelin [rcrelin@echl.com];'dshowson10@theahl.com' [dshowson10@theahl.com] | 'rriley@rileyhurley.com' [rriley@rileyhurley.com];Larry Landon [llandon@phpa.com];Joseph Rodio [jrodiojr@rulaw.com];'Timothy Nerhood (Office)' [tnerhood@hendricklawfirm.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1173 | REL00168425 | Child | PDF | email to Elyse 061324.pdf | | 6/28/2024 10:21 Tim Farrell | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1174 | REL00168508 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24E72A00.MSG | Re: Professional Hockey Players' Association - 2024-2025 D&O Liability Policy No. 10396291 | 6/27/2024 10:01 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Carin Black [cblack@bflcanada.ca] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1175 | REL00168509 | Child | PNG | Logo_email_signature2_fd7c5cb9-1a6c-484d-ba9d-1938969f14e0.png | | 6/27/2024 10:01 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1176 | REL00168510 | Child | HTM | ATT00001.htm | | 6/27/2024 10:01 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1177 | REL00168511 | Child | PNG | forbes_cbe2023_mediakit_email_500x150_9f10f348-b199-41fc-8d83-0b923df96f4b.png | | 6/27/2024 10:01 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1178 | REL00168512 | Child | HTM | ATT00002.htm | | 6/27/2024 10:01 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1179 | REL00168513 | Child | HTM | ATT00003.htm | | 6/27/2024 10:01 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1180 | REL00168514 | Child | PDF | Professional Hockey Players' Association_Binder.pdf | | 6/27/2024 10:01 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1181 | REL00168515 | Child | HTM | ATT00004.htm | | 6/27/2024 10:01 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1182 | REL00168516 | Child | PDF | CLMP (24-25) Invoice 755797 - D&O Liability, EPL, and Crime Renewal Policy.pdf | | 6/27/2024 10:01 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1183 | REL00168517 | Child | HTM | ATT00005.htm | | 6/27/2024 10:01 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1184 | REL00168519 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64E72A00.MSG | Fwd: Professional Hockey Players' Association - 2024-2025 D&O Liability Policy No. 10396291 | 6/27/2024 9:59 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1185 | REL00168520 | Child | PNG | Logo_email_signature2_fd7c5cb9-1a6c-484d-ba9d-1938969f14e0.png | | 6/27/2024 9:59 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1186 | REL00168521 | Child | HTM | ATT00001.htm | | 6/27/2024 9:59 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1187 | REL00168522 | Child | PNG | forbes_cbe2023_mediakit_email_500x150_9f10f348-b199-41fc-8d83-0b923df96f4b.png | | 6/27/2024 9:59 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1188 | REL00168523 | Child | HTM | ATT00002.htm | | 6/27/2024 9:59 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1189 | REL00168524 | Child | HTM | ATT00003.htm | | 6/27/2024 9:59 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1190 | REL00168525 | Child | PDF | Professional Hockey Players' Association_Binder.pdf | | 6/27/2024 9:59 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1191 | REL00168526 | Child | HTM | ATT00004.htm | | 6/27/2024 9:59 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1192 | REL00168527 | Child | PDF | CLMP (24-25) Invoice 755797 - D&O Liability, EPL, and Crime Renewal Policy.pdf | | 6/27/2024 9:59 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1193 | REL00168528 | Child | HTM | ATT00005.htm | | 6/27/2024 9:59 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1194 | REL00168590 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4EC2A0 0.MSG | Re: Status Update - Selection Process | 6/24/2024 19:46 | brian ramsay | brian ramsay [rbramsay@gmail.com] | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] rriley@rileyhurley.com;Larry Landon [llandon@phpa.com];Joseph Rodio [jrodiojr@rulaw.com];Timothy Nerhood (Office) [tnerhood@hendricklawfirm.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1195 | REL00168615 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64EF2A00 .MSG | RE: Plum Hollow action v. AHL and ECHL Trustees PRIVILEGED | 6/24/2024 12:05 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Ryan Crelin [rcrelin@echl.com;dshowson10@theahl.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1196 | REL00168616 | Child | PDF | email to Elyse 061324.pdf | | 6/24/2024 12:05 | Tim Farrell | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1197 | REL00168680 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44F62A00 .MSG | RE: [External] Re: Plum Hollow 168446 | 6/20/2024 13:12 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | 'Shivji, Nisha' [NSHIVJI@travelers.com];Larry Landon [llandon@phpa.com] | Heather Scerbo [hscerbo@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1198 | REL00168710 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04F92A00 .MSG | RE: 168446 Plum Action v. Trustees | 6/19/2024 15:26 | Adam Patchet | Adam Patchet [apatchet@sullivan-mahoney.com] | Tim Farrell [tfarrell@blaney.com];Elyse McKenna [elyse@foxmckenna.com] | Christopher Bryan [cbryan@sullivanmahoney.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1199 | REL00168721 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64FA2A00 .MSG | RE: [External] Re: Plum Hollow 168446 | 6/19/2024 9:54 | Shivji, Nisha | Shivji, Nisha [NSHIVJI@travelers.com] | Tim Farrell [tfarrell@blaney.com];Larry Landon [llandon@phpa.com] | Heather Scerbo [hscerbo@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1200 | REL00168722 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84FA2A00 .MSG | RE: [External] Re: Plum Hollow 168446 | 6/19/2024 9:52 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | 'Shivji, Nisha' [NSHIVJI@travelers.com];Larry Landon [llandon@phpa.com] | Heather Scerbo [hscerbo@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1201 | REL00168834 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4052B0 0.MSG | Today's Discussion | 6/17/2024 11:20 | brian ramsay | brian ramsay [rbramsay@gmail.com] | rriley@rileyhurley.com;Elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1202 | REL00168935 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44102B00 .MSG | RE: Schedule - June 17 and June 18, 2024 | 6/13/2024 20:41 | Brian Ramsay | Brian Ramsay [b.ramsay@cflpa.com] | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1203 | REL00168985 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4152B00 .MSG | FW: Plum Hollow 168446.. | 6/13/2024 13:00 | Katie Little | Katie Little [Klittle@olsmanlaw.com] | elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1204 | REL00168986 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4152B0 0.MSG | Re: **Agenda Executive Committee - Orlando** | 6/13/2024 12:45 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];Chase Wouters [chasewouters@gmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jimazza26@gmail.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Len Daiuto [ldaiuto@phpa.com];Larry Landon [llandon@phpa.com];Dillon Simpson [dillon.simpson@icloud.com];Cameron Gaunce [cgaunce@hotmail.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1205 | REL00168987 | Child | PDF | Agenda - Executive Committee Meetings.pdf | | 6/13/2024 12:45 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1206 | REL00168988 | Child | HTM | ATT00001.htm | | 6/13/2024 12:45 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1207 | REL00168989 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4152B00 .MSG | Schedule - June 17 and June 18, 2024 | 6/13/2024 12:31 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brad Andrews [bandrews@moosehockey.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1208 | REL00168991 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24162B00 .MSG | Schedule - June 17 and June 18, 2024 | 6/13/2024 12:30 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [b.ramsay@cflpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1209 | REL00168992 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44162B00 .MSG | Schedule - June 17 and June 18, 2024 | 6/13/2024 12:27 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brent Thiessen [brentthiessen@gmail.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1210 | REL00168996 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84162B00 .MSG | Re: **Agenda Executive Committee - Orlando** | 6/13/2024 12:25 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];Chase Wouters [chasewouters@gmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jimazza26@gmail.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Len Daiuto [ldaiuto@phpa.com];Larry Landon [llandon@phpa.com];Dillon Simpson [dillon.simpson@icloud.com];Cameron Gaunce [cgaunce@hotmail.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1211 | REL00168997 | Child | PDF | Agenda - Executive Committee Meetings.pdf | | 6/13/2024 12:25 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Relationship | Type | File Name | Subject | Date/Time | Author | From | To | CC | Status | Category | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1212 | REL00168998 | Child | HTM | ATT00001.htm | | 6/13/2024 12:25 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1213 | REL00169002 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04172B00.MSG | **Agenda Executive Committee - Orlando** | 6/13/2024 11:45 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];Chase Wouters [chasewouters@gmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Len Daiuto [ldaiuto@phpa.com];Larry Landon [llandon@phpa.com];Dillon Simpson [dillon.simpson@icloud.com];Cameron Gaunce [cgaunce@hotmail.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1214 | REL00169003 | Child | PDF | Agenda - Executive Committee Meetings.pdf | | 6/13/2024 11:45 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1215 | REL00169004 | Child | HTM | ATT00001.htm | | 6/13/2024 11:45 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1216 | REL00169038 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A441A2B00.MSG | Re: Scheduling update | 6/13/2024 9:43 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com] | Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1217 | REL00169039 | Child | DOCX | Agenda - Executive Committee Meeting 6-5-2024 draft.docx | | 6/13/2024 9:43 | Sarah Scerbo | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1218 | REL00169040 | Child | TXT | ATT00001.txt | | 6/13/2024 9:43 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1219 | REL00169048 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A441B2B00.MSG | Scheduling update | 6/13/2024 8:55 | rriley@rileyhurley.com | rriley@rileyhurley.com | Heather Scerbo [hscerbo@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1220 | REL00169277 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE42B00.MSG | Proposed agenda and executive list | 6/11/2024 17:11 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1221 | REL00169278 | Child | DOCX | Agenda - Executive Committee Meeting 6-5-2024 draft.docx | | 6/11/2024 17:11 | Sarah Scerbo | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1222 | REL00169279 | Child | DOCX | Executive & Alternate List March 2024.docx | | 6/11/2024 17:11 | Sarah Scerbo | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1223 | REL00169280 | Child | TXT | ATT00001.txt | | 6/11/2024 17:11 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1224 | REL00169375 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84352B00.MSG | FW: Plum Hollow 168446 | 6/11/2024 12:16 | Katie Little | Katie Little [Klittle@olsmanlaw.com] | elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1225 | REL00169634 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A444B2B00.MSG | Re: Executive Committee Zoom Meeting - Succession Planning | 6/7/2024 16:59 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1226 | REL00169635 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A644B2B00.MSG | Re: Executive Committee Zoom Meeting - Succession Planning | 6/7/2024 16:57 | rriley@rileyhurley.com | rriley@rileyhurley.com | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1227 | REL00169637 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA44B2B00.MSG | Re: Executive Committee Zoom Meeting - Succession Planning | 6/7/2024 16:45 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1228 | REL00169722 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A644E2B00.MSG | Re: Quick Annual Meeting question | 6/7/2024 15:36 | Darryl Dionne | Darryl Dionne [ddionne@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1229 | REL00169723 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A844E2B00.MSG | Re: Executive Committee Zoom Meeting - Succession Planning | 6/7/2024 15:27 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chase Wouters [chasewouters@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Dillon Simpson [dillon.simpson@icloud.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1230 | REL00169724 | Child | PDF | Executive Director - Job Description -Larry Landon-Editted Mar 2024.pdf | | 6/7/2024 15:27 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1231 | REL00169725 | Child | HTM | ATT00001.htm | | 6/7/2024 15:27 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1232 | REL00169741 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24502B00.MSG | **2024 PHPA ANNUAL MEETING AGENDA AND IMPORTANT INFORMATION** | 6/7/2024 14:28 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1233 | REL00169742 | Child | PDF | 2024 Annual Meeting agenda.pdf | | 6/7/2024 14:28 | Darryl Dionne | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1234 | REL00169743 | Child | HTM | ATT00001.htm | | 6/7/2024 14:28 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1235 | REL00169808 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4552B00.MSG | Fwd: Executive Committee Zoom Meeting - Succession Planning | 6/7/2024 9:13 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1236 | REL00170206 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A847C2B00.MSG | 2024 PHPA By-Laws (w redline) | 6/5/2024 15:30 | SMullins@rileyhurley.com | SMullins@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1237 | REL00170207 | Child | DOCX | PHPA Bylaws 2024.docx | | 6/5/2024 15:30 | Larry Landon | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1238 | REL00170208 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA47C2B00.MSG | 2024 PHPA By-Laws (draft - no redline) | 6/5/2024 15:28 | SMullins@rileyhurley.com | SMullins@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1239 | REL00170209 | Child | PDF | PHPA Bylaws 2024 (draft - no redline).pdf | | 6/5/2024 15:28 | Larry Landon | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1240 | REL00170210 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC47C2B00.MSG | 2008 PHPA By-Laws | 6/5/2024 15:24 | SMullins@rileyhurley.com | SMullins@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1241 | REL00170211 | Child | PDF | PHPA Bylaws 2008.pdf | | 6/5/2024 15:24 | Larry Landon | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1242 | REL00170212 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE47C2B00.MSG | Re: Proposed Agenda - Exeucutive Meeting | 6/5/2024 15:22 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1243 | REL00170213 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A047D2B00.MSG | Quick Annual Meeting question | 6/5/2024 15:11 | Darryl Dionne | Darryl Dionne [ddionne@phpa.com] | elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1244 | REL00170217 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A847D2B00.MSG | Executive Committee Zoom Meeting - Succession Planning | 6/5/2024 14:48 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chase Wouters [chasewouters@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Dillon Simpson [dillon.simpson@icloud.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1245 | REL00170221 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A047E2B00.MSG | Re: Executive Committee Meeting Next Week | 6/5/2024 14:37 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1246 | REL00170231 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A047F2B00.MSG | Re: Executive Committee Meeting Next Week | 6/5/2024 13:57 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1247 | REL00170292 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44842B00.MSG | Proposed Agenda - Exeucutive Meeting | 6/5/2024 9:38 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1248 | REL00170293 | Child | PDF | Agenda - Executive Committee Meeting 6-5-2024 draft.pdf | | 6/5/2024 9:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1249 | REL00170294 | Child | HTM | ATT00001.htm | | 6/5/2024 9:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1250 | REL00170324 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4872B00.MSG | Re: Tyler Bielby | 6/4/2024 21:21 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client | PHPA, "Professional Hockey Players Association" Brian Ramsay, Matt Salewski, Brett Sutter, Dillon Simpson, Jimmy Mazza, Todd Skirving, Larry Landon, Shawn Szydlowski, Joe Colasurdo, Tyler Bielby, Brad Andrews |
| 1251 | REL00170436 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4912B00.MSG | Re: Zoom Link for June 5th at 11 am | 6/4/2024 12:31 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | Dillon.Simpson@icloud.com;sutterbrett@hotmail.com;vaiveja22@yahoo.com;justin.taylor93@hotmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1252 | REL00170778 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24B02B00.MSG | Fwd: Zoom Link for June 5th at 11 am | 5/31/2024 14:34 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Dillon.Simpson@icloud.com;sutterbrett@hotmail.com;vaiveja22@yahoo.com;justin.taylor93@hotmail.com;Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Fmt | Filename | Subject | Date | From | From Email | To | CC | Status | Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1253 | REL00170780 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64B02B00.MSG | Zoom Link for June 5th at 11 am | 5/31/2024 14:25 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Dillon.Simpson@icloud.com;sutterbrett@hotmail.com;vaiveja22@yahoo.com;justin.taylor93@hotmail.com;Bob Riley [rriley@rileyhurley.com];Heather Scerbo [hscerbo@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1254 | REL00171115 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64CE2B00.MSG | RE: Plum Hollow Software Inc. v. Professional Hockey Players' Association -- PRIVILEGED | 5/30/2024 8:52 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Larry Landon [llandon@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1255 | REL00171230 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84DA2B00.MSG | Flight Information - PHPA meeting - June 16-19, 2024 | 5/29/2024 12:26 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brent Thiessen [brentthiessen@gmail.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1256 | REL00171243 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64DB2B00.MSG | Re: Please put on Letterhead | 5/29/2024 11:59 | Jessie Gatchalian | Jessie Gatchalian [jessie@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1257 | REL00171244 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84DB2B00.MSG | Auditor's Inquiry as to Professional Hockey Players' Association | 5/29/2024 11:59 | Jessie Gatchalian | Jessie Gatchalian [jessie@foxmckenna.com] | dstoberl@ctbk.com;hscerbo@phpa.com | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1258 | REL00171245 | Child | PDF | Auditor's Inquiry.pdf | | 5/29/2024 11:59 | Jessie Lou Gatchalian | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1259 | REL00171246 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4DB2B00.MSG | Re: Plum Hollow Software Inc. v. Professional Hockey Players' Association -- PRIVILEGED | 5/29/2024 11:52 | Larry Landon | Larry Landon [llandon@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com];Tim Farrell [tfarrell@blaney.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1260 | REL00171250 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24DC2B00.MSG | Re: Please put on Letterhead | 5/29/2024 11:29 | Jessie Gatchalian | Jessie Gatchalian [jessie@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1261 | REL00171251 | Child | PDF | Letter Draft.pdf | | 5/29/2024 11:29 | Jessie Lou Gatchalian | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1262 | REL00171252 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44DC2B00.MSG | Re: Please put on Letterhead | 5/29/2024 11:23 | Jessie Gatchalian | Jessie Gatchalian [jessie@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1263 | REL00171337 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24E42B00.MSG | Re: Plum Hollow Software Inc. v. Professional Hockey Players' Association -- PRIVILEGED | 5/28/2024 17:27 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Larry Landon [llandon@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1264 | REL00171338 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44E42B00.MSG | Flight Information - PHPA meeting - June 16-19, 2024 | 5/28/2024 17:21 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brad Andrews [bandrews@moosehockey.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1265 | REL00171339 | Child | PDF | 1863_001.pdf | | 5/28/2024 17:21 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1266 | REL00171340 | Child | TXT | ATT00001.txt | | 5/28/2024 17:21 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1267 | REL00171388 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4E82B00.MSG | FW: Plum Hollow Software Inc. v. Professional Hockey Players' Association -- PRIVILEGED | 5/28/2024 13:13 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Larry Landon [llandon@phpa.com];Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1268 | REL00171415 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4EB2B0.MSG | Agenda Executive meeting - Succession Planning next steps..... | 5/28/2024 11:33 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1269 | REL00171416 | Child | DOCX | Agenda - Executive Committee Meeting 2024.docx | | 5/28/2024 11:33 | Sarah Scerbo | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1270 | REL00171417 | Child | TXT | ATT00001.txt | | 5/28/2024 11:33 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1271 | REL00171468 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44F12B00.MSG | Re: Zoom Invitation for 10 am on Tuesday May 28, 2024- CANDIDATE RECAP MEETING | 5/27/2024 15:57 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Dillon Simpson [dillon.simpson@icloud.com];Brett Sutter [SutterBrett@hotmail.com];Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com] | SMullins@rileyhurley.com;Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1272 | REL00171469 | Child | PDF | PHPA Succession Committee 5-28-24 Agenda.pdf | | 5/27/2024 15:57 | Sonia M. | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1273 | REL00171470 | Child | HTM | ATT00001.htm | | 5/27/2024 15:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1274 | REL00171759 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A240D2C00.MSG | Re: Next steps | 5/23/2024 6:42 | rriley@rileyhurley.com | rriley@rileyhurley.com | Dillon Simpson [dillon.simpson@icloud.com] | Heather PHPA [hscerbo@phpa.com];Justin Vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Brett Sutter [SutterBrett@hotmail.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1275 | REL00171763 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA40D2C00.MSG | Re: Zoom Invitation for 10 am on Tuesday - CANDIDATE RECAP MEETING | 5/23/2024 2:38 | Jessie Gatchalian | Jessie Gatchalian [jessie@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1276 | REL00171803 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84102C0.MSG | Zoom Invitation for 10 am on Tuesday - CANDIDATE RECAP MEETING | 5/22/2024 16:35 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Dillon Simpson [dillon.simpson@icloud.com];Brett Sutter [SutterBrett@hotmail.com];Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com] | SMullins@rileyhurley.com;Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | File ID | Subject | Date | From (name) | From (email) | To | CC | Status | Category | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277 | REL00171807 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4102C00.MSG | Fwd: Next steps | 5/22/2024 16:26 | Dillon Simpson | Dillon Simpson [dillon.simpson@icloud.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1278 | REL00171808 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04112C00.MSG | Fwd: Next steps | 5/22/2024 16:26 | Dillon Simpson | Dillon Simpson [dillon.simpson@icloud.com] | Elyse McKenna [Elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1279 | REL00171964 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A841F2C00.MSG | Thank You - Coordinating PHPA Search Committee Interviews | 5/21/2024 16:19 | M Moore | M Moore [moore28@ymail.com] | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com;Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1280 | REL00171976 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4202C00.MSG | Fwd: Zoom Link for May 21st at 10:30 am | 5/21/2024 15:25 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1281 | REL00172809 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA46D2C00.MSG | Evan McGrath Resume | 5/14/2024 9:50 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com];Brett Sutter [SutterBrett@hotmail.com];Dillon Simpson [dillon.simpson@icloud.com] | Elyse McKenna [elyse@foxmckenna.com;Bob Riley [rriley@rileyhurley.com];SMullins@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1282 | REL00172810 | Child | PDF | McGrathResume.pdf | | 5/14/2024 9:50 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1283 | REL00172811 | Child | TXT | ATT00001.txt | | 5/14/2024 9:50 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1284 | REL00172869 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44732C00.MSG | Updated ED Interview Schedule | 5/13/2024 16:40 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com];Brett Sutter [SutterBrett@hotmail.com];Dillon Simpson [dillon.simpson@icloud.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];SMullins@rileyhurley.com;Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1285 | REL00172942 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC47A2C00.MSG | Brian Ramsay's Resume | 5/13/2024 12:42 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com];Brett Sutter [SutterBrett@hotmail.com];Dillon Simpson [dillon.simpson@icloud.com];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1286 | REL00172943 | Child | PDF | BRamsay CV - May 24.pdf | | 5/13/2024 12:42 | Brian Ramsay | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1287 | REL00172944 | Child | TXT | ATT00001.txt | | 5/13/2024 12:42 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1288 | REL00172948 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A447B2C00.MSG | Links please - Brent Thiessen | 5/13/2024 12:27 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | SMullins@rileyhurley.com;Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1289 | REL00172949 | Child | PDF | Brent Thiessen Resume.pdf | | 5/13/2024 12:27 | Brent Thiessen | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1290 | REL00172950 | Child | HTM | ATT00001.htm | | 5/13/2024 12:27 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1291 | REL00172951 | Child | PDF | Cover Leter PHPA.pdf | | 5/13/2024 12:27 | Brent Thiessen | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1292 | REL00172952 | Child | HTM | ATT00002.htm | | 5/13/2024 12:27 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1293 | REL00172960 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A047C2C00.MSG | Zoom Links - May 16th - 2 pm EST- Brian Ramsay AND - May 17th - 5 pm EST - Dean Moore | 5/13/2024 11:25 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com];Dillon Simpson [dillon.simpson@icloud.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1294 | REL00172961 | Child | PDF | Brad Andrews Resume.pdf | | 5/13/2024 11:25 | terryandmargo | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1295 | REL00172962 | Child | HTM | ATT00001.htm | | 5/13/2024 11:25 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1296 | REL00172963 | Child | PDF | Dean Moore Resume (February 2024) PHPA - Bob Riley.pdf | | 5/13/2024 11:25 | amber cameron | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1297 | REL00172964 | Child | HTM | ATT00002.htm | | 5/13/2024 11:25 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1298 | REL00172965 | Child | PDF | Dean Moore Cover Letter (02.22.2024) PHPA.pdf | | 5/13/2024 11:25 | Dean Moore | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1299 | REL00172966 | Child | HTM | ATT00003.htm | | 5/13/2024 11:25 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1300 | REL00172970 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A847C2C00.MSG | An event has been moved to Trash | 5/13/2024 10:53 | Google Calendar | Google Calendar [calendar-notification@google.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client | |

| # | Bates | Type | Format | Filename | Subject | Date | From | From (email) | To | CC | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1301 | REL00172972 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC47C2C0 0.MSG | Fwd: NEW ZOOM LINK** - May 15th 3 pm EST | 5/13/2024 10:43 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];SMullins@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1302 | REL00172973 | Child | PDF | Dean Moore Cover Letter (02.22.2024) PHPA.pdf | | 5/13/2024 10:43 | Dean Moore | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1303 | REL00172974 | Child | HTM | ATT00001.htm | | 5/13/2024 10:43 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1304 | REL00172975 | Child | PDF | Dean Moore Resume (February 2024) PHPA - Bob Riley.pdf | | 5/13/2024 10:43 | amber cameron | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1305 | REL00172976 | Child | HTM | ATT00002.htm | | 5/13/2024 10:43 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1306 | REL00173078 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4852C0 0.MSG | Fwd: Resume/Cover Letter | 5/10/2024 18:35 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | elyse@foxmckenna.com | Larry Landon [llandon@phpa.com];Bob Riley [rriley@rileyhurley.com];SMullins@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1307 | REL00173079 | Child | PDF | Brent Thiessen Resume.pdf | | 5/10/2024 18:35 | Brent Thiessen | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1308 | REL00173080 | Child | HTM | ATT00001.htm | | 5/10/2024 18:35 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1309 | REL00173081 | Child | HTM | ATT00002.htm | | 5/10/2024 18:35 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1310 | REL00173087 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64862C0 0.MSG | Re: Candidate Interview Schedule May 13-16, 2024 | 5/10/2024 17:33 | SMullins@rileyley.com | SMullins@rileyhurley.com | Heather Scerbo [hscerbo@phpa.com] | Dillon Simpson [dillon.simpson@icloud.com];Elyse McKenna [elyse@foxmckenna.com];Justin Taylor [justin.taylor93@hotmail.com];Larry Landon [llandon@phpa.com];Bob Riley [rriley@rileyhurley.com];Brett Sutter [SutterBrett@hotmail.com];justin vaive [vaiveja22@yahoo.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1311 | REL00173100 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04882C0 0.MSG | Fwd: PHPA Executive Director position | 5/10/2024 16:22 | Larry Landon | Larry Landon [llandon@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1312 | REL00173148 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A648C2C0 0.MSG | Re: PHPA Audit - Riley & Hurley, P.C. Legal Letter | 5/10/2024 13:36 | SMullins@rileyley.com | SMullins@rileyhurley.com | Stoberl, Derek [dstoberl@ctbk.com] | Heather Scerbo [hscerbo@phpa.com;rriley@rileyhurley.com;Elyse McKenna [elyse@foxmckenna.com];Larry Landon (llandon@phpa.com) [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1313 | REL00173149 | Child | PDF | l-chiampou 5-10-24.pdf | | 5/10/2024 13:36 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1314 | REL00173192 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4902C0 0.MSG | Minutes - Executive Commitee/Search Committee Meeting May 6, 2024 | 5/10/2024 12:15 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chase Wouters [chasewouters@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Dillon Simpson [dillon.simpson@icloud.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1315 | REL00173193 | Child | PDF | 05-06-2024 - Agenda and To Do List minutes.pdf | | 5/10/2024 12:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1316 | REL00173194 | Child | TXT | ATT00001.txt | | 5/10/2024 12:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1317 | REL00173215 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4912C0 0.MSG | Re: Minutes - May 6th Meeting | 5/10/2024 12:04 | SMullins@rileyley.com | SMullins@rileyhurley.com | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | FileID / Filename | Subject | Date/Time | From Name | From Email | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1318 | REL00173264 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24962C0 0.MSG | Re: Candidate Interview Schedule May 13-16, 2024 | 5/10/2024 10:19 | SMullins@rileyhurley.com | SMullins@rileyhurley.com | Heather Scerbo [hscerbo@phpa.com] | Dillon Simpson [dillon.simpson@icloud.com];Elyse McKenna [elyse@foxmckenna.com];Justin Taylor [justin.taylor93@hotmail.com];Larry Landon [llandon@phpa.com];Bob Riley [rriley@rileyhurley.com];Brett Sutter [SutterBrett@hotmail.com];justin vaive [vaiveja22@yahoo.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1319 | REL00173312 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A649A2C0 0.MSG | Re: Candidate Interview Schedule May 13-16, 2024 | 5/9/2024 13:04 | Jessie Gatchalian | Jessie Gatchalian [jessie@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1320 | REL00173317 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE49A2C0 0.MSG | Re: Candidate Interview Schedule May 13-16, 2024 | 5/9/2024 12:31 | Jessie Gatchalian | Jessie Gatchalian [jessie@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1321 | REL00173341 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE49C2C0 0.MSG | Candidate Interview Schedule May 13-16, 2024 | 5/9/2024 10:42 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Brett Sutter [SutterBrett@hotmail.com];Dillon Simpson [dillon.simpson@icloud.com];Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | SMullins@rileyhurley.com;Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1322 | REL00173342 | Child | XLSX | interview schedule ED.xlsx | | 5/9/2024 10:42 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1323 | REL00173343 | Child | PNG | Screen Shot 2024-05-09 at 10.38.55 AM.png | | 5/9/2024 10:42 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1324 | REL00173344 | Child | TXT | ATT00001.txt | | 5/9/2024 10:42 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1325 | REL00173395 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4A12C0 0.MSG | Minutes - May 6th Meeting | 5/8/2024 15:48 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com] | Elyse McKenna [elyse@foxmckenna.com];SMullins@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1326 | REL00173396 | Child | DOCX | 05-06-2024 - Agenda and To Do List minutes.docx | | 5/8/2024 15:48 | Sonia M. | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1327 | REL00173397 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4A12C0 0.MSG | Re: ED Candidate Contact Info | 5/8/2024 15:42 | SMullins@rileyhurley.com | SMullins@rileyhurley.com | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1328 | REL00173412 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24A32C0 0.MSG | Fwd: ED Candidate Contact Info | 5/8/2024 14:29 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1329 | REL00173413 | Child | DOCX | Executive Director Candidate Contact List (5-7-24).docx | | 5/8/2024 14:29 | Sonia M. | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1330 | REL00173438 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64A42C0 0.MSG | Re: ED Candidate Contact Info | 5/8/2024 13:53 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | SMullins@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1331 | REL00173439 | Child | DOCX | Executive Director Candidate Contact List (5-7-24).docx | | 5/8/2024 13:53 | Sonia M. | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1332 | REL00173492 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4A92C0 0.MSG | Fwd: Proposed Interview schedule | 5/7/2024 10:40 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | SMullins@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1333 | REL00173530 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4AD2C0 0.MSG | Proposed Interview schedule | 5/6/2024 15:19 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Brett Sutter [SutterBrett@hotmail.com];Dillon Simpson [dillon.simpson@icloud.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1334 | REL00173538 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44AE2C0 0.MSG | Re: Executive/Search Committee Joint Meeting - May 6, 2024 2 pm Eastern - ZOOM LINK** | 5/6/2024 12:39 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];Chase Wouters [chasewouters@gmail.com];Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com] | Dillon Simpson [dillon.simpson@icloud.com];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1335 | REL00173539 | Child | PDF | 05-06-2024 - To Do List.pdf | | 5/6/2024 12:39 | Sonia M. | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1336 | REL00173579 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64B22C0 0.MSG | Minutes - April 30 2024 Succession Planning Meeting | 5/3/2024 11:34 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Justin Taylor [justin.taylor93@hotmail.com];Dillon Simpson [dillon.simpson@icloud.com];Brett Sutter [SutterBrett@hotmail.com] | Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | File Name | Subject | Date/Time | From | From Email | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1337 | REL00173580 | Child | PDF | PHPA succession planning minutes April 30 2024.pdf | | 5/3/2024 11:34 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1338 | REL00173581 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84B22C00.MSG | Executive/Search Committee Joint Meeting - May 6, 2024 2 pm Eastern - ZOOM LINK** | 5/3/2024 11:28 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];Chase Wouters [chasewouters@gmail.com];Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com] | Dillon Simpson [dillon.simpson@icloud.com];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1339 | REL00173587 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04B32C00.MSG | Minutes - April 30, 2024 | 5/2/2024 17:15 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1340 | REL00173588 | Child | DOCX | PHPA succession planning minutes April 30 2024.docx | | 5/2/2024 17:15 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1341 | REL00173593 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84B32C00.MSG | Monday May 6th Zoom 2pm EST | 5/2/2024 15:08 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com] | Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1342 | REL00173611 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24B52C00.MSG | Re: Search Committee | 5/1/2024 18:06 | rriley@rileyhurley.com | rriley@rileyhurley.com | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1343 | REL00173612 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44B52C00.MSG | Re: Search Committee | 5/1/2024 18:05 | rriley@rileyhurley.com | rriley@rileyhurley.com | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1344 | REL00173630 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4B62C00.MSG | Re: Search Committee | 5/1/2024 16:00 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com] | Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1345 | REL00173631 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4B62C00.MSG | Search Committee | 5/1/2024 15:59 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com] | Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1346 | REL00173709 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04BF2C00.MSG | Executive/Search Committee Joint Meeting - May 6, 2024 2 pm Eastern | 5/1/2024 11:27 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];Chase Wouters [chasewouters@gmail.com];Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com] | Dillon Simpson [dillon.simpson@icloud.com];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1347 | REL00173824 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4C92C00.MSG | Fwd: Search Committee Meeting - April 30, 2024 - 3 pm Eastern - Agenda | 4/30/2024 14:47 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1348 | REL00173825 | Child | PDF | PHPA 4-30-24 Agenda w attachment.pdf | | 4/30/2024 14:47 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1349 | REL00173872 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84CD2C00.MSG | Search Committee Meeting - April 30, 2024 - 3 pm Eastern - Agenda | 4/29/2024 12:45 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Justin Taylor [justin.taylor93@hotmail.com];justin vaive [vaiveja22@yahoo.com];Dillon Simpson [dillon.simpson@icloud.com];Brett Sutter [SutterBrett@hotmail.com] | Larry Landon [llandon@phpa.com];Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1350 | REL00173873 | Child | PDF | PHPA 4-30-24 Agenda w attachment.pdf | | 4/29/2024 12:45 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1351 | REL00173874 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4CD2C00.MSG | Fwd: Search Committee Zoom Call -** ZOOM LINK ATTACHED** | 4/29/2024 12:28 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Larry Landon [llandon@phpa.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1352 | REL00173875 | Child | PDF | PHPA 3-19-24 Minutes Search committee -approved.pdf | | 4/29/2024 12:28 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1353 | REL00174171 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4E92C00.MSG | Wiaver updated | 4/15/2024 9:01 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1354 | REL00174172 | Child | PDF | 1746_001.pdf | | 4/15/2024 9:01 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1355 | REL00174682 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64152D00.MSG | Re: Plum Hollow | 3/28/2024 9:13 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Elyse McKenna [elyse@foxmckenna.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1356 | REL00174683 | Child | PDF | 1717_001.pdf | | 3/28/2024 9:13 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1357 | REL00174696 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4162D00.MSG | Re: Signed Waiver | 3/27/2024 14:15 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1358 | REL00174697 | Child | PDF | CONFLICT WAIVER AGREEMENT.pdf | | 3/27/2024 14:15 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1359 | REL00174781 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A841F2D00.MSG | Copy of conflict waiver | 3/19/2024 11:28 Andrea Greene | Andrea Greene [agreene@hendricklawfirm.com] | elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1360 | REL00174782 | Child | PDF | CONFLICT WAIVER AGREEMENT.pdf | | 3/19/2024 11:28 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1361 | REL00174783 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA41F2D00.MSG | Re: Plum Hollow | 3/19/2024 11:00 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1362 | REL00174784 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC41F2D00.MSG | Fwd: Attached Image | 3/19/2024 10:59 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1363 | REL00174785 | Child | PDF | 1701_001.pdf | | 3/19/2024 10:59 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1364 | REL00174786 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE41F2D00.MSG | Re: Trustee Waiver Agreement | 3/19/2024 10:58 SMullins@rileyhurley.com | SMullins@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1365 | REL00174787 | Child | PDF | PHPA Conflict Waiver Agreement.pdf | | 3/19/2024 10:58 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1366 | REL00174789 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24202D00.MSG | Fwd: Plum Hollow | 3/19/2024 10:14 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1367 | REL00174790 | Child | PDF | 12-27-23 PHPA Retainer Agreement.pdf | | 3/19/2024 10:14 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1368 | REL00174828 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44242D00.MSG | FW: Attached Image | 3/18/2024 12:40 Katie Little | Katie Little [Klittle@olsmanlaw.com] | elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1369 | REL00174829 | Child | PDF | 3160_001.pdf | | 3/18/2024 12:40 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1370 | REL00174834 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4242D00.MSG | AGENDA PHPA SUCCESSION PLANNING WITH SEARCH COMMITTEE MARCH 19, 2024, 2:00 PM EASTERN TIME | 3/18/2024 11:32 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Brett Sutter [SutterBrett@hotmail.com];Dillon Simpson [dillon.simpson@icloud.com];Justin Taylor [justin.taylor93@hotmail.com];Justin Vaive [vaiveja@miamioh.edu] | Larry Landon [llandon@phpa.com];Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1371 | REL00174835 | Child | PDF | PHPA 3-19-24 Agenda.pdf | | 3/18/2024 11:32 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1372 | REL00174836 | Child | PDF | Executive Director - Job Description -Larry Landon-Editted Mar 2024.pdf | | 3/18/2024 11:32 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1373 | REL00174838 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04252D00.MSG | Re: Attached Image | 3/18/2024 10:19 Larry Landon | Larry Landon [llandon@phpa.com] | Scott Howson [dshowson10@theahl.com] | Elyse McKenna [elyse@foxmckenna.com];Attorney Bob Riley [rriley@rileyhurley.com];Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1374 | REL00174839 | Child | PDF | 3160_001.pdf | | 3/18/2024 10:19 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1375 | REL00175045 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44372D00.MSG | RE: Plum Hollow | 3/7/2024 11:31 Joseph Rodio | Joseph Rodio [JRodioJR@rulaw.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client | |
| 1376 | REL00175046 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64372D00.MSG | FW: Plum Hollow | 3/7/2024 11:21 Joseph Rodio | Joseph Rodio [JRodioJR@rulaw.com] | elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client | |
| 1377 | REL00176239 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24B83500.MSG | Re: ECHL Bargaining Meeting Notes | 2/27/2025 11:09 Baron Bedesky | Baron Bedesky [bbedesky@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1378 | REL00176240 | Child | DOCX | ECHL Bargaining Session Transcription (Baron) 2-24-25.docx | | 2/27/2025 11:09 Baron Bedesky | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1379 | REL00176517 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64D4350.MSG | Re: AHL Health & Welfare Confirmations | 2/6/2025 11:12 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Lisa Cardillo [lcardillo@sju.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1380 | REL00176548 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24D8350.MSG | AHL Bargaining Committee Update Feb 5th 2025 | 2/5/2025 20:40 Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Chris Terry [christerry@sympatico.ca];Zac Dalpe [zdalpe@gmail.com];Tyler Wotherspoon [wotherspoon77@hotmail.com];Chase Wouters [chasewouters@gmail.com];Zachary Solow [zachtsolow@gmail.com] | Ken Georgetti [kvgeorgetti@gmail.com];Elyse McKenna [elyse@foxmckenna.com];Joe Colasurdo [jcolasurdo@phpa.com];Matt Salewski [msalewski@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1381 | REL00176549 | Child | DOCX | AHL Bargaining Notes Final.docx | | 2/5/2025 20:40 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| No. | Control No. | Type | FileType | Filename | Subject | Date/Time | From Name | From | To | CC | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1382 | REL00176550 | Child | TXT | ATT00001.txt | | 2/5/2025 20:40 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1383 | REL00176923 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4FC3500.MSG | RE: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/4/2024 15:04 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | David Vaughan [david.vaughan@stlawyers.ca] | Elyse McKenna [elyse@foxmckenna.com];Melany Gardiner [melany.gardiner@stlawyers.ca];Steve Raymond [medarb@sraymond.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1384 | REL00177114 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A640D3600.MSG | AHL Fiduciary Policy | 6/25/2024 15:38 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1385 | REL00177115 | Child | PDF | AHL CLFL (23-24) 2023-2024 Fiduciary Liability Policy Documents Policy No. 01-468-20-76.pdf | | 6/25/2024 15:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1386 | REL00177116 | Child | TXT | ATT00001.txt | | 6/25/2024 15:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1387 | REL00177119 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE40D3600.MSG | RE: PHPA - D&O Policy Professional Hockey Players Association - Fiduciary Liability October 1, 2023 - October 1, 2024 - Policy No. 01-468-20-76 | 6/25/2024 15:10 | Carin Black | Carin Black [cblack@bflcanada.ca] | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com];Nellie Lindner [nlindner@bflcanada.ca];Helen Gallagher [hgallagher@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1388 | REL00177120 | Child | MSG | Professional Hockey Players Association - Fiduciary Liability October 1, 2023 - October 1, 2024 - Policy No. 01-468-20-76 | | 6/25/2024 15:10 | Helen Gallagher | Helen Gallagher [hgallagher@bflcanada.ca] | Heather Scerbo [hscerbo@phpa.com] | Larry Landon [llandon@phpa.com];Nellie Lindner [nlindner@bflcanada.ca];Carin Black [cblack@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1389 | REL00177121 | Child | PDF | CLFL (23-24) 2023-2024 Fiduciary Liability Policy Documents Policy No. 01-468-20-76.pdf | | 6/25/2024 15:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1390 | REL00177122 | Child | PDF | CLFL (23-24) Invoice 673474 2023-2024 Fiduciary Liability Renewal.pdf | | 6/25/2024 15:10 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1391 | REL00177124 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A240E3600.MSG | Re: PHPA - D&O Policy | 6/25/2024 14:56 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Carin Black [cblack@bflcanada.ca] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com];Nellie Lindner [nlindner@bflcanada.ca];Helen Gallagher [hgallagher@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1392 | REL00177125 | Child | PNG | Logo_email_signature2_fd7c5cb9-1a6c-484d-ba9d-1938969f14e0.png | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1393 | REL00177126 | Child | HTM | ATT00001.htm | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1394 | REL00177127 | Child | PNG | forbes_cbe2023_mediakit_email_500x150_9f10f348-b199-41fc-8d83-0b923df96f4b.png | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1395 | REL00177128 | Child | HTM | ATT00002.htm | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1396 | REL00177129 | Child | PDF | CLDO (23-24) 2023 Renewal Documents.pdf | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1397 | REL00177130 | Child | HTM | ATT00003.htm | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1398 | REL00177131 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A440E3600.MSG | Fwd: Professional Hockey Players Association - Policy # 01-233-49-64 - July 29,2024 to July 29,2025 - Policy Documents & Invoice attached | 6/25/2024 14:56 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com];Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1399 | REL00177132 | Child | PNG | Logo_email_signature2_fd7c5cb9-1a6c-484d-ba9d-1938969f14e0.png | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1400 | REL00177133 | Child | HTM | ATT00001.htm | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1401 | REL00177134 | Child | PNG | forbes_cbe2023_mediakit_email_500x150_9f10f348-b199-41fc-8d83-0b923df96f4b.png | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1402 | REL00177135 | Child | HTM | ATT00002.htm | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date/Time | From | From Email | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1403 | REL00177136 | Child | HTM | ATT00003.htm | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1404 | REL00177137 | Child | PDF | CLFL (24-25) Fiduciary Liability Policy Documents.pdf | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1405 | REL00177138 | Child | HTM | ATT00004.htm | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1406 | REL00177139 | Child | PDF | CLFL (24-25) Invoice 753442 2024-2025 Fiduciary Liability Renewal.pdf | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1407 | REL00177140 | Child | HTM | ATT00005.htm | | 6/25/2024 14:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1408 | REL00177143 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA40E3600.MSG | Re: PHPA - D&O Policy | 6/25/2024 14:30 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Carin Black [cblack@bflcanada.ca] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com];Nellie Lindner [nlindner@bflcanada.ca];Helen Gallagher [hgallagher@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1409 | REL00177144 | Child | PNG | Logo_email_signature2_fd7c5cb9-1a6c-484d-ba9d-1938969f14e0.png | | 6/25/2024 14:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1410 | REL00177145 | Child | HTM | ATT00001.htm | | 6/25/2024 14:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1411 | REL00177146 | Child | PNG | forbes_cbe2023_mediakit_email_500x150_9f10f348-b199-41fc-8d83-0b923df96f4b.png | | 6/25/2024 14:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1412 | REL00177147 | Child | HTM | ATT00002.htm | | 6/25/2024 14:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1413 | REL00177148 | Child | PDF | CLDO (23-24) 2023 Renewal Documents.pdf | | 6/25/2024 14:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1414 | REL00177149 | Child | HTM | ATT00003.htm | | 6/25/2024 14:30 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1415 | REL00177151 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE40E3600.MSG | PHPA - D&O Policy | 6/25/2024 14:00 | Carin Black | Carin Black [cblack@bflcanada.ca] | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com];Nellie Lindner [nlindner@bflcanada.ca];Helen Gallagher [hgallagher@bflcanada.ca];Ela Jandric [ejandric@bflcanada.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1416 | REL00177152 | Child | PDF | CLDO (23-24) 2023 Renewal Documents.pdf | | 6/25/2024 14:00 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1417 | REL00177157 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A840F3600.MSG | D&O Policy | 6/25/2024 12:48 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Carin Black [cblack@bflcanada.ca] | Elyse McKenna [elyse@foxmckenna.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1418 | REL00177173 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4103600.MSG | Fwd: Plum Hollow action v. AHL and ECHL Trustess PRIVILEGED | 6/21/2024 12:39 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1419 | REL00177174 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04113600.MSG | Fwd: Plum Hollow action v. AHL and ECHL Trustess PRIVILEGED | 6/21/2024 12:38 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1420 | REL00177175 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24113600.MSG | Fwd: Plum Hollow action v. AHL and ECHL Trustess PRIVILEGED | 6/21/2024 12:38 | rriley@rileyhurley.com | rriley@rileyhurley.com | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1421 | REL00177178 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84113600.MSG | Re: [External] Re: Plum Hollow 168446 | 6/21/2024 11:57 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Heather Scerbo [hscerbo@phpa.com] | Larry Landon [llandon@phpa.com];Shivji, Nisha [NSHIVJI@travelers.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1422 | REL00177198 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64133600.MSG | Re: [External] Re: Plum Hollow 168446 | 6/20/2024 17:10 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Larry Landon [llandon@phpa.com];Shivji, Nisha [NSHIVJI@travelers.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1423 | REL00177200 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4133600.MSG | RE: [External] Re: Plum Hollow 168446 | 6/20/2024 17:07 | Tim Farrell | Tim Farrell [tfarrell@blaney.com] | Larry Landon [llandon@phpa.com] | Shivji, Nisha [NSHIVJI@travelers.com];Heather Scerbo [hscerbo@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1424 | REL00177203 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04143600.MSG | Re: [External] Re: Plum Hollow 168446 | 6/20/2024 16:28 | Larry Landon | Larry Landon [llandon@phpa.com] | Tim Farrell [tfarrell@blaney.com] | Shivji, Nisha [NSHIVJI@travelers.com];Heather Scerbo [hscerbo@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date | From Name | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1425 | REL00177797 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84E83200.MSG | | 4/14/2025 13:59 | | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1426 | REL00177798 | Child | PDF | PHPA Invoice March 2025 Final 3.pdf | | 4/14/2025 13:59 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1427 | REL00177843 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24EE3200.MSG | Airline Selection Assistance | 2/6/2025 18:41 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1428 | REL00177888 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84F13200.MSG | Re: AHL Health Info Authorization form | 1/4/2025 16:27 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Ken Georgetti [kvgeorgetti@gmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1429 | REL00177900 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04F33200.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/19/2024 15:09 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1430 | REL00177924 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04F63200.MSG | Re: DRAFT Plum and PHPA Minutes of Settlement with Release | 10/10/2024 13:21 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | | Privileged - Withhold | Attorney-Client | |
| 1431 | REL00177966 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4F83200.MSG | Re: Contract and Thoughts Re Next Steps | 8/3/2024 14:39 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1432 | REL00177992 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24FC320.MSG | Re: [External] Re: Plum Hollow 168446 | 6/20/2024 14:41 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | Shivji, Nisha [NSHIVJI@travelers.com];Larry Landon [llandon@phpa.com];Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1433 | REL00178200 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04153300.MSG | Re: ECHL PHPA Collective Bargaining Negotiations - Licensing | 6/2/2025 19:56 | Adam Larry | Adam Larry [adam@jorael.com] | Elyse McKenna [elyse@foxmckenna.com] | Timothy Nerhood [tnerhood@hendricklawfirm.com];Carrie A. Johnson [cajohnson@eastmansmith.com];Ryan Crelin (rcrelin@echl.com) [rcrelin@echl.com];Scott A. Johnson [sajohnson@eastmansmith.com] | Privileged - Withhold | Attorney-Client | |
| 1434 | REL00178214 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84163300.MSG | Re: ECHL PHPA Collective Bargaining Negotiations - Licensing | 6/2/2025 14:45 | Adam Larry | Adam Larry [adam@jorael.com] | Timothy Nerhood [tnerhood@hendricklawfirm.com] | Carrie A. Johnson [cajohnson@eastmansmith.com];Elyse McKenna [elyse@foxmckenna.com];Ryan Crelin (rcrelin@echl.com) [rcrelin@echl.com];Scott A. Johnson [sajohnson@eastmansmith.com] | Privileged - Withhold | Attorney-Client | |
| 1435 | REL00178252 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC419330.MSG | RE: ECHL PHPA Collective Bargaining Negotiations - Licensing | 6/2/2025 9:58 | Timothy Nerhood | Timothy Nerhood [tnerhood@hendricklawfirm.com] | Adam Larry [adam@jorael.com];Carrie A. Johnson [cajohnson@eastmansmith.com] | Elyse McKenna [elyse@foxmckenna.com];Ryan Crelin (rcrelin@echl.com) [rcrelin@echl.com];Scott A. Johnson [sajohnson@eastmansmith.com] | Privileged - Withhold | Attorney-Client | |
| 1436 | REL00178304 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A241E3300.MSG | Re: ECHL PHPA Collective Bargaining Negotiations - Licensing | 5/30/2025 15:58 | Adam Larry | Adam Larry [adam@jorael.com] | Carrie A. Johnson [cajohnson@eastmansmith.com] | Elyse McKenna [elyse@foxmckenna.com];Timothy Nerhood [tnerhood@hendricklawfirm.com];Ryan Crelin (rcrelin@echl.com) [rcrelin@echl.com];Scott A. Johnson [sajohnson@eastmansmith.com] | Privileged - Withhold | Attorney-Client | |
| 1437 | REL00178311 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA41E3300.MSG | Re: ECHL PHPA Collective Bargaining Negotiations - Licensing | 5/30/2025 15:12 | Carrie A. Johnson | Carrie A. Johnson [cajohnson@eastmansmith.com] | Elyse McKenna [elyse@foxmckenna.com];Timothy Nerhood [tnerhood@hendricklawfirm.com];Adam Larry [adam@jorael.com] | Ryan Crelin (rcrelin@echl.com) [rcrelin@echl.com];Scott A. Johnson [sajohnson@eastmansmith.com] | Privileged - Withhold | Attorney-Client | |
| 1438 | REL00178321 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A641F3300.MSG | Fw: Fee Menu | 5/30/2025 13:26 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1439 | REL00178322 | Child | PDF | PHPA 2025 Contract.pdf | | 5/30/2025 13:26 | Paul Hogan | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1440 | REL00178333 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64203300.MSG | RE: ECHL PHPA Collective Bargaining Negotiations - Licensing | 5/30/2025 12:22 | Carrie A. Johnson | Carrie A. Johnson [cajohnson@eastmansmith.com] | Timothy Nerhood [tnerhood@hendricklawfirm.com];elyse@foxmckenna.com | Ryan Crelin (rcrelin@echl.com) [rcrelin@echl.com];Scott A. Johnson [sajohnson@eastmansmith.com] | Privileged - Withhold | Attorney-Client | |
| 1441 | REL00178348 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC421330.MSG | ECHL PHPA Collective Bargaining Negotiations - Licensing | 5/30/2025 9:23 | Timothy Nerhood | Timothy Nerhood [tnerhood@hendricklawfirm.com] | sajohnson@eastmansmith.com;cajohnson@eastmansmith.com | elyse@foxmckenna.com;Ryan Crelin (rcrelin@echl.com) [rcrelin@echl.com] | Privileged - Withhold | Attorney-Client | |
| 1442 | REL00178458 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC42A330.MSG | PHPA Executive Update - Confidential | 5/27/2025 21:47 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Chris Terry [christerry@sympatico.ca];Zac Dalpe [zdalpe@gmail.com];Tyler Wotherspoon [wotherspoon77@hotmail.com];Chase Wouters [chasewouters@gmail.com];Zachary Solow [zachtsolow@gmail.com];joehicketts@hotmail.ca;justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];James Mazza [jmazza26@gmail.com];Todd Skirving [toddskirving@gmail.com];logan lambdin [loganlambdin7@gmail.com] | Elyse McKenna [elyse@foxmckenna.com];Len D'Aiuto [ldaiuto@phpa.com];Ken Georgetti [kvgeorgetti@gmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date / Author | From | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1443 | REL00178459 | Child | XLSX | Income Statement PHPA April 30 2025[52].xlsx | | 5/27/2025 21:47 Len D'Aiuto | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1444 | REL00178460 | Child | XLSX | FY26 PHPA Budget LDA 6th version[54].xlsx | | 5/27/2025 21:47 Randy Wilson | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1445 | REL00178461 | Child | PDF | •PHPA-TheHockeyPlayersGuild-LOGOSHEET[39].pdf | | 5/27/2025 21:47 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1446 | REL00178532 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4303300.MSG | Re: ECHL/PHPA - CBA Discussions | 5/25/2025 10:27 Ryan Crelin | Ryan Crelin [rcrelin@echl.com] | Brian Ramsay [bramsay@phpa.com] | Tim Nerhood [tnerhood@hendricklawfirm.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1447 | REL00178538 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4313300.MSG | Elyse's Personnel File | 5/24/2025 13:16 Katie Kalahar | Katie Kalahar [KKalahar@goodmankalahar.com] | Sarah Prescott [sprescott@spplawyers.com] | | Privileged - Withhold | Attorney-Client | |
| 1448 | REL00178543 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24323300.MSG | Re: ECHL/PHPA - CBA Discussions | 5/23/2025 19:24 Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Ryan Crelin [rcrelin@echl.com] | Tim Nerhood [tnerhood@hendricklawfirm.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1449 | REL00178559 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC433330.MSG | ECHL/PHPA - CBA Discussions | 5/23/2025 11:18 Ryan Crelin | Ryan Crelin [rcrelin@echl.com] | Brian Ramsay [bramsay@phpa.com] | Tim Nerhood [tnerhood@hendricklawfirm.com];Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1450 | REL00178565 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64343300.MSG | Re: AHL CBA Language Proposals | 5/22/2025 21:00 Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1451 | REL00178566 | Child | PDF | 2022 CBA - Final - May 2023 - CFLPA signed_CFL signed[21].pdf | | 5/22/2025 21:00 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1452 | REL00178631 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84393300.MSG | Fw: CBA - Word | 5/21/2025 16:16 Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | elyse@foxmckenna.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1453 | REL00178632 | Child | DOCX | AHLPHPA CBA 09-30-19.docx | | 5/21/2025 16:16 david andrews | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1454 | REL00178666 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A043D3300.MSG | Re: AHL CBA | 5/20/2025 14:12 Jessie Gatchalian | Jessie Gatchalian [jessie@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1455 | REL00178667 | Child | DOCX | AHL CBA 2019-24 (002)1.docx | | 5/20/2025 14:12 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1456 | REL00178887 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84503300.MSG | edited AHL Bargain notes | 5/14/2025 17:41 Jason Wolk | Jason Wolk [jwolk@law.gwu.edu] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1457 | REL00178888 | Child | DOCX | AHL Bargaining Meeting 05-12-25 and 05-13-25.docx | | 5/14/2025 17:41 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1458 | REL00179161 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A446B3300.MSG | AHL Monthly Billing for month of: APRIL / 2025 | 5/8/2025 10:43 Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Beidle, Gabrielle T [gabrielle.beidle@meritain.com] | Elyse McKenna [elyse@foxmckenna.com];christopher.mig nanelli@meritain.com;Brown, Ryan [ryan.brown2@meritain.com];Amy Leonard [amy.leonard@ioausa.com];Hilsia Hernandez [hilsia.hernandez@ioausa.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1459 | REL00179162 | Child | PDF | AHL H & W - April 2025[93].pdf | | 5/8/2025 10:43 Carol Bennett | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1460 | REL00179163 | Child | PDF | 3808_001[60].pdf | | 5/8/2025 10:43 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1461 | REL00179164 | Child | PDF | 3809_001[29].pdf | | 5/8/2025 10:43 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1462 | REL00179217 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A646F3300.MSG | Re: April 2025 Invoice PHPA | 5/7/2025 14:17 Jessie Gatchalian | Jessie Gatchalian [jessie@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1463 | REL00179218 | Child | XLSX | PHPA Invoice April 2025.xlsx | | 5/7/2025 14:17 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1464 | REL00179439 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24843300.MSG | Re: Invoices | 4/29/2025 10:13 Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1465 | REL00179440 | Child | PDF | EM Jan 22.pdf | | 4/29/2025 10:13 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1466 | REL00179441 | Child | PDF | EM Nov 23.pdf | | 4/29/2025 10:13 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date/Time | From (Name) | From (Email) | To | CC | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1467 | REL00179501 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC488330.MSG | Re: PHPA Disability Plan & Benefits TPA - 5 yr loss ratio from BFL | 4/28/2025 12:02 | Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] Brian Ramsay [bramsay@phpa.com];Matt Salewski [msalewski@phpa.com];Baron Bedesky [bbedesky@phpa.com];Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1468 | REL00179791 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84A23300.MSG | Re: AHL ECHL CBA | 4/21/2025 13:42 | Joe Colasurdo | Joe Colasurdo [jcolasurdo@phpa.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1469 | REL00179792 | Child | PDF | ECHL CBA.pdf | | 4/21/2025 13:42 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1470 | REL00179793 | Child | PDF | AHL CBA.pdf | | 4/21/2025 13:42 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1471 | REL00179825 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04A63300.MSG | FW: PHPA AHL Health & Welfare | 4/17/2025 11:07 | Heather Scerbo | Heather Scerbo [hscerbo@phpa.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1472 | REL00179826 | Child | PDF | doc082912.pdf | | 4/17/2025 11:07 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1473 | REL00179837 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64A73300.MSG | FW: PHPA AHL Health & Welfare | 4/16/2025 16:42 | dshowson10@theahl.com | dshowson10@theahl.com | 'Heather Scerbo' [hscerbo@phpa.com] | 'Elyse McKenna' [elyse@foxmckenna.com];'Brian Ramsay' [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1474 | REL00179838 | Child | PDF | doc082912.pdf | | 4/16/2025 16:42 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1475 | REL00179877 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24AB3300.MSG | Re: PHPA Disability Plan & Benefits TPA - 5 yr loss ratio from BFL | 4/14/2025 16:54 | Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1476 | REL00179907 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44E3300.MSG | Re: PHPA Billing Help | 4/14/2025 2:12 | Jessie Gatchalian | Jessie Gatchalian [jessie@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1477 | REL00179908 | Child | XLSX | PHPA Invoice February 2025.xlsx | | 4/14/2025 2:12 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1478 | REL00179909 | Child | XLSX | PHPA Invoice March 2025.xlsx | | 4/14/2025 2:12 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1479 | REL00179910 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64AE3300.MSG | Re: PHPA Billing Help | 4/14/2025 2:08 | Jessie Gatchalian | Jessie Gatchalian [jessie@foxmckenna.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1480 | REL00179911 | Child | XLSX | PHPA Invoice February 2025.xlsx | | 4/14/2025 2:08 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1481 | REL00179912 | Child | XLSX | PHPA Invoice March 2025.xlsx | | 4/14/2025 2:08 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1482 | REL00179938 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4B0330.MSG | PHPA Disability Plan & Benefits TPA - 5 yr loss ratio from BFL | 4/11/2025 10:26 | Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1483 | REL00179939 | Child | XLSX | AHL Career Ending Disabily PHPA 5 Yr Experience Summary Updated March 14 2025.xlsx | | 4/11/2025 10:26 | Bruce McKay | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1484 | REL00179943 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24B13300.MSG | Re: Call information for review - to discuss briefly on tomorrow's call | 4/11/2025 7:56 | Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1485 | REL00179946 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84B13300.MSG | Call information for review - to discuss briefly on tomorrow's call | 4/10/2025 14:34 | Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1486 | REL00179947 | Child | PDF | _Final Policy -Professional Hockey Players' Association-American Hockey League-SEV23C122.pdf | | 4/10/2025 14:34 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1487 | REL00179948 | Child | PNG | Screenshot 2025-04-10 at 1.40.13 PM.png | | 4/10/2025 14:34 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1488 | REL00180029 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC431360.MSG | FW: CEP Breakdown | 4/29/2025 17:35 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1489 | REL00180030 | Child | XLSX | CEPBreakdown3-5-25.xlsx | | 4/29/2025 17:35 | Steven Carney | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1490 | REL00180501 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84DE330.MSG | PHPA Update - AHL Bargaining | 4/10/2025 19:17 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Chris Terry [christerry@sympatico.ca];Zac Dalpe [zdalpe@gmail.com];Tyler Wotherspoon [wotherspoon77@hotmail.com];Chase Wouters [chasewouters@gmail.com];Zachary Solow [zachtsolow@gmail.com];Joseph Hicketts [joehicketts@hotmail.ca];Chase Priskie [priskiec@gmail.com] | Elyse McKenna [elyse@foxmckenna.com];kvgeorgetti@gmail.com;Matt Salewski [msalewski@phpa.com];Joe Colasurdo [jcolasurdo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| Bates | Parent/Child | Type | Filename | Subject | Date | From Name | From Email | To | CC | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REL00180524 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4E03300.MSG | AHL Bargaining Committee Call Tonight (4/7/25) | 4/7/2025 15:51 | Joe Colasurdo | Joe Colasurdo [jcolasurdo@phpa.com] | Chris Terry [christerry@sympatico.ca];Zac Dalpe [zdalpe@gmail.com];Chase Wouters [chasewouters@gmail.com];Joseph Hicketts [joehicketts@hotmail.ca];wotherspoon77@hotmail.com;Chase Priskie [priskiec@gmail.com];Zachary Solow [zachtsolow@gmail.com] | Matt Salewski [msalewski@phpa.com];Elyse McKenna [elyse@foxmckenna.com];Ken Georgetti [kvgeorgetti@gmail.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180525 | Child | PDF | AHL Bargaining Issues for Tonight .pdf | | 4/7/2025 15:51 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180533 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64E13300.MSG | ECHL Response to PHPA CBA Proposals | 4/4/2025 10:04 | Timothy Nerhood | Timothy Nerhood [tnerhood@hendricklawfirm.com] | Elyse McKenna [elyse@foxmckenna.com];bramsay@phpa.com | Ryan Crelin (rcrelin@echl.com) [rcrelin@echl.com];Kim Williams [kwilliams@hendricklawfirm.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180534 | Child | DOCX | 2025-03-31 - PHPA Proposals - ECHL RESPONSE.docx | | 4/4/2025 10:04 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180535 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84E13300.MSG | AHL MONTHLY BILLING FOR MONTH OF: MARCH / 2025 | 4/4/2025 8:38 | Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Beidle, Gabrielle T [gabrielle.beidle@meritain.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com];Mignanelli, Christopher T [christopher.mignanelli@meritain.com];Brown, Ryan [ryan.brown2@meritain.com];Hilsia Hernandez [Hilsia.Hernandez@ioausa.com];Amy Leonard [Amy.Leonard@ioausa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180536 | Child | PDF | AHL H & W - March 2025[57].pdf | | 4/4/2025 8:38 | Carol Bennett | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180537 | Child | PDF | 3567_001.pdf | | 4/4/2025 8:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180538 | Child | PDF | 3566_001.pdf | | 4/4/2025 8:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180540 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4E13300.MSG | PHPA Privacy Policy Review | 4/3/2025 10:41 | Matt Salewski | Matt Salewski [msalewski@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180541 | Child | DOCX | PHPA WEBSITE PP .docx | | 4/3/2025 10:41 | Matt Salewski | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180542 | Child | DOCX | PHPA SMS PP .docx | | 4/3/2025 10:41 | Matt Salewski | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180543 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A4E13300.MSG | PHPA AHL Bargaining Committee - Question | 4/2/2025 0:56 | Brian Ramsay | Brian Ramsay [bramsay@phpa.com] | Chris Terry [christerry@sympatico.ca];Zac Dalpe [zdalpe@gmail.com];Tyler Wotherspoon [wotherspoon77@hotmail.com];Chase Wouters [chasewouters@gmail.com];Zachary Solow [zachtsolow@gmail.com];Joseph Hicketts [joehicketts@hotmail.ca];Chase Priskie [priskiec@gmail.com] | Ken Georgetti [kvgeorgetti@gmail.com];Elyse McKenna [elyse@foxmckenna.com];Matt Salewski [msalewski@phpa.com];Joe Colasurdo [jcolasurdo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180544 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04E23300.MSG | AHL Bargaining Committee Call Tonight (3/31/25) | 3/31/2025 14:49 | Joe Colasurdo | Joe Colasurdo [jcolasurdo@phpa.com] | Chris Terry [christerry@sympatico.ca];Zac Dalpe [zdalpe@gmail.com];Chase Wouters [chasewouters@gmail.com];Joseph Hicketts [joehicketts@hotmail.ca];wotherspoon77@hotmail.com;priskiec@gmail.com;Zachary Solow [zachtsolow@gmail.com] | Elyse McKenna [elyse@foxmckenna.com];Ken Georgetti [kvgeorgetti@gmail.com];Matt Salewski [msalewski@phpa.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180545 | Child | PDF | AHL Bargaining Issues for Tonight .pdf | | 3/31/2025 14:49 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180578 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4E53300.MSG | AHL MONTHLY BILLING FOR MONTH OF: January / 2025 | 2/6/2025 15:13 | Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Beidle, Gabrielle T [gabrielle.beidle@meritain.com];Mignanelli, Christopher T [Christopher.Mignanelli@meritain.com];Brown, Ryan [ryan.brown2@meritain.com];Brian Ramsay [bramsay@phpa.com];Elyse McKenna [elyse@foxmckenna.com];Hilsia Hernandez [Hilsia.Hernandez@ioausa.com];Amy Leonard [Amy.Leonard@ioausa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180579 | Child | PDF | 3143_001[24].pdf | | 2/6/2025 15:13 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180580 | Child | PDF | 3144_001.pdf | | 2/6/2025 15:13 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00180581 | Child | PDF | AHL H & W - Jan-25[73].pdf | | 2/6/2025 15:13 | Carol Bennett | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Relationship | Type | Filename / Hash | Subject | Date/Time & Author | From | To | CC | BCC | Designation | Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1509 | REL00180652 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04EA3300.MSG | Re: Connecting Via Email | 4/1/2025 17:54 Sarah Prescott | Sarah Prescott [sprescott@spplawyers.com] | Katie Kalahar [KKalahar@goodmankalahar.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client |
| 1510 | REL00180688 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64EE3300.MSG | Re: ECHL PHPA Collective Bargaining Negotiations - Licensing | 6/2/2025 14:50 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Adam Larry [adam@jorael.com];Timothy Nerhood [tnerhood@hendricklawfirm.com] | Carrie A. Johnson [cajohnson@eastmansmith.com];Ryan Crelin (rcrelin@echl.com) [rcrelin@echl.com];Scott A. Johnson [sajohnson@eastmansmith.com] | | Privileged - Withhold | Attorney-Client |
| 1511 | REL00180697 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44EF3300.MSG | Re: ECHL PHPA Collective Bargaining Negotiations - Licensing | 5/30/2025 12:28 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Carrie A. Johnson [cajohnson@eastmansmith.com];Timothy Nerhood [tnerhood@hendricklawfirm.com];Adam Larry [adam@jorael.com] | Ryan Crelin (rcrelin@echl.com) [rcrelin@echl.com];Scott A. Johnson [sajohnson@eastmansmith.com] | | Privileged - Withhold | Attorney-Client |
| 1512 | REL00180796 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44F73300.MSG | Fw: Please put on Letterhead | 5/22/2025 9:25 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1513 | REL00180797 | Child | PDF | Letter Draft.pdf | | 5/22/2025 9:25 Jessie Lou Gatchalian | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1514 | REL00180832 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44FB3300.MSG | AHL CBA | 5/20/2025 12:37 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Jessie Gatchalian [jessie@foxmckenna.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1515 | REL00180833 | Child | PDF | AHL CBA 2019-24 (002)1.pdf | | 5/20/2025 12:37 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1516 | REL00180877 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4FE3300.MSG | Hockey | 5/16/2025 15:06 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Jason Wolk [jwolk@law.gwu.edu] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1517 | REL00180878 | Child | DOCX | AHL Bargaining Meeting May 12 and May 13 Summary of Notes.docx | | 5/16/2025 15:06 Elyse McKenna | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1518 | REL00180879 | Child | PDF | AHL CBA 2019-24 (002)1.pdf | | 5/16/2025 15:06 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1519 | REL00180880 | Child | PDF | ECHL CBA 2018 - 2023 (002).pdf | | 5/16/2025 15:06 Sarah Robertson | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1520 | REL00180881 | Child | DOCX | 04-23-25 PHPA Responses to ECHL Counter Proposals.docx | | 5/16/2025 15:06 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1521 | REL00180924 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4023400.MSG | AHL Bargaining Notes | 5/15/2025 0:31 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1522 | REL00180925 | Child | DOCX | AHL Bargaining Meeting 05-12-25 and 05-13-25 Final.docx | | 5/15/2025 0:31 Elyse McKenna | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1523 | REL00180934 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04043400.MSG | Meeting Notes | 5/14/2025 10:57 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Jason Wolk [jwolk@law.gwu.edu] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1524 | REL00180935 | Child | DOCX | AHL Bargaining Meeting 05-12-25 and 05-13-25.docx | | 5/14/2025 10:57 Elyse McKenna | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1525 | REL00180993 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44093400.MSG | April 2025 Invoice | 5/7/2025 15:33 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1526 | REL00180994 | Child | PDF | PHPA Invoice April 2025 - Final.pdf | | 5/7/2025 15:33 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1527 | REL00180998 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4093400.MSG | April 2025 Invoice PHPA | 5/7/2025 13:21 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Jessie Gatchalian [jessie@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1528 | REL00180999 | Child | XLSX | PHPA Invoice April 2025.xlsx | | 5/7/2025 13:21 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1529 | REL00181051 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC40E340.MSG | Re: PHPA Invoices - February and March 2025 | 4/28/2025 16:36 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1530 | REL00181052 | Child | PDF | PHPA Invoice February 2025.pdf | | 4/28/2025 16:36 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1531 | REL00181053 | Child | PDF | PHPA Invoice March 2025.pdf | | 4/28/2025 16:36 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1532 | REL00181057 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A440F3400.MSG | Re: PHPA Disability Plan & Benefits TPA - 5 yr loss ratio from BFL | 4/28/2025 12:25 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Paulette Salewski [psalewski@phpa.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1533 | REL00181275 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A441C340.MSG | Correspondence Regarding Steve Carney | 4/14/2025 17:19 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | drapers@niagaralaw.ca;meol@niagaralaw.ca | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date/Time & Author | From | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1534 | REL00181276 | Child | PDF | 04-14-25 Carney Response Letter.pdf | | 4/14/2025 17:19 Jessie Gatchalian | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1535 | REL00181279 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA41C3400.MSG | Re: PHPA Disability Plan & Benefits TPA - 5 yr loss ratio from BFL | 4/14/2025 16:35 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Paulette Salewski [psalewski@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1536 | REL00181310 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A841F3400.MSG | Carney Response Letter | 4/11/2025 15:11 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1537 | REL00181311 | Child | PDF | 04-11-25 Carney Response Letter.pdf | | 4/11/2025 15:11 Jessie Gatchalian | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1538 | REL00181349 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64223400.MSG | Re: Call information for review - to discuss briefly on tomorrow's call | 4/10/2025 22:29 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Paulette Salewski [psalewski@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1539 | REL00181363 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4233400.MSG | Response Letter to Carney's Counsel | 4/10/2025 14:53 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1540 | REL00181364 | Child | DOCX | 04-10-25 Carney Response Letter - Draft.docx | | 4/10/2025 14:53 Jessie Gatchalian | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1541 | REL00181378 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4243400.MSG | Re: PHPA Privacy Policy Review | 4/10/2025 10:45 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Matt Salewski [msalewski@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1542 | REL00181379 | Child | DOCX | PHPA SMS PP EM Edits.docx | | 4/10/2025 10:45 Matt Salewski | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1543 | REL00181380 | Child | DOCX | PHPA WEBSITE PP [49] EM Edits.docx | | 4/10/2025 10:45 Matt Salewski | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1544 | REL00181446 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A842B3400.MSG | ECHL CBA Documents | 4/4/2025 17:55 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1545 | REL00181447 | Child | PDF | ECHL CBA 2018 - 2023 (002).pdf | | 4/4/2025 17:55 Sarah Robertson | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1546 | REL00181448 | Child | PDF | ECHL CBA Extension Economic Proposals.pdf | | 4/4/2025 17:55 Elyse Heid | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1547 | REL00181449 | Child | PDF | ECHL CBA History .pdf | | 4/4/2025 17:55 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1548 | REL00181450 | Child | DOCX | ECHL Clarifications with Edits for Exec Meeting.docx | | 4/4/2025 17:55 Elyse Heid | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1549 | REL00181451 | Child | DOCX | Draft ECHL CBA Extension Working with League Suggestions and Electronic Signature Language.docx | | 4/4/2025 17:55 Sarah Robertson | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1550 | REL00181452 | Child | PDF | ECHL CBA Negotiation Categories - Jan 19-25 V1 1-2-3.pdf | | 4/4/2025 17:55 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1551 | REL00181622 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A443D3400.MSG | PHPA Invoices | 3/25/2025 9:50 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1552 | REL00181623 | Child | XLSX | PHPA Invoice March 2025.xlsx | | 3/25/2025 9:50 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1553 | REL00181624 | Child | XLSX | PHPA Invoice February 2025.xlsx | | 3/25/2025 9:50 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1554 | REL00181626 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A843D3400.MSG | 03-25-25 Correspondence | 3/25/2025 9:19 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | src5030@gmail.com | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1555 | REL00181627 | Child | PDF | 03-25-25 Letter to Carney.pdf | | 3/25/2025 9:19 Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1556 | REL00181628 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA43D3400.MSG | AHL Bargaining Committee Notes | 3/25/2025 9:15 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com];Ken Georgetti [kvgeorgetti@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1557 | REL00181629 | Child | DOCX | AHL Bargaining Issues for Tonight ELM Notes Internal Document.docx | | 3/25/2025 9:15 Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1558 | REL00181630 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC43D3400.MSG | FW: Carney Letters - Including Letter to Be Sent This Morning - Please Review | 3/25/2025 9:06 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 1559 | REL00181631 | Child | DOCX | Carney Letter 03-25-25 Final.docx | | 3/25/2025 9:06 Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |

| # | Bates | Relationship | Type | File Name | Subject/Notes | Date/Time | Custodian | From | To | Status | Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1560 | REL00181632 | Child | DOCX | Microsoft_Word_Document.docx | | 3/25/2025 9:06 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1561 | REL00181633 | Child | DOCX | Carney Letter 03-25-25.docx | | 3/25/2025 9:06 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1562 | REL00181634 | Child | DOCX | Microsoft_Word_Document.docx | | 3/25/2025 9:06 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1563 | REL00181635 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE43D3400.MSG | Carney Letters - Including Letter to Be Sent This Morning - Please Review | 3/25/2025 8:13 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1564 | REL00181636 | Child | DOCX | Carney Letter 03-25-25 Final.docx | | 3/25/2025 8:13 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1565 | REL00181637 | Child | DOCX | Microsoft_Word_Document.docx | | 3/25/2025 8:13 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1566 | REL00181638 | Child | DOCX | Carney Letter 03-25-25.docx | | 3/25/2025 8:13 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1567 | REL00181639 | Child | DOCX | Microsoft_Word_Document.docx | | 3/25/2025 8:13 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1568 | REL00181676 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24413400.MSG | PHPA - Employment | 3/24/2025 8:13 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1569 | REL00181677 | Child | DOCX | Carney Letter.docx | | 3/24/2025 8:13 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1570 | REL00181678 | Child | DOCX | Microsoft_Word_Document.docx | | 3/24/2025 8:13 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1571 | REL00181679 | Child | DOCX | Carney Letter Shortened.docx | | 3/24/2025 8:13 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1572 | REL00181680 | Child | DOCX | Microsoft_Word_Document.docx | | 3/24/2025 8:13 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1573 | REL00181681 | Child | DOCX | Dionne Letter 03-24.docx | | 3/24/2025 8:13 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1574 | REL00181682 | Child | DOCX | Microsoft_Word_Document.docx | | 3/24/2025 8:13 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1575 | REL00181683 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44413400.MSG | Re: Carney - Please Confirm Receipt | 3/24/2025 0:03 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1576 | REL00181684 | Child | DOCX | Dionne Letter 03-24.docx | | 3/24/2025 0:03 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1577 | REL00181685 | Child | DOCX | Microsoft_Word_Document.docx | | 3/24/2025 0:03 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1578 | REL00181686 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64413400.MSG | Re: Carney - Please Confirm Receipt | 3/23/2025 18:34 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1579 | REL00181687 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84413400.MSG | Re: Carney - Please Confirm Receipt | 3/23/2025 18:26 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1580 | REL00181688 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4413400.MSG | Re: Carney - Please Confirm Receipt | 3/23/2025 15:14 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1581 | REL00181689 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4413400.MSG | Re: Carney - Please Confirm Receipt | 3/23/2025 14:56 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1582 | REL00181690 | Child | DOCX | Carney Letter Shortened.docx | | 3/23/2025 14:56 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1583 | REL00181691 | Child | DOCX | Microsoft_Word_Document.docx | | 3/23/2025 14:56 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1584 | REL00181692 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4413400.MSG | Re: Carney - Please Confirm Receipt | 3/23/2025 14:46 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1585 | REL00181693 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04423400.MSG | Carney - Please Confirm Receipt | 3/23/2025 14:36 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | DocID | Parent/Child | Type | Filename | Subject | Date/Time | Author | From | To | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1586 | REL00181694 | Child | DOCX | Carney Letter.docx | | 3/23/2025 14:36 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1587 | REL00181695 | Child | DOCX | Microsoft_Word_Document.docx | | 3/23/2025 14:36 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1588 | REL00181732 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4453400.MSG | Fw: Side Letter | 3/20/2025 9:03 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1589 | REL00181733 | Child | DOCX | Letter to Scott Howson 10-14-24 Final wJJR.docx | | 3/20/2025 9:03 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1590 | REL00181734 | Child | DOCX | Microsoft_Word_Document.docx | | 3/20/2025 9:03 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1591 | REL00181802 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE44B3400.MSG | CHL Class Action Correspondence to Membership | 3/14/2025 11:36 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1592 | REL00181803 | Child | DOCX | Letter to Member 03-14-25.docx | | 3/14/2025 11:36 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1593 | REL00181804 | Child | DOCX | Microsoft_Word_Document.docx | | 3/14/2025 11:36 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1594 | REL00181933 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84583400.MSG | PHPA - ECHL | 3/4/2025 9:58 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1595 | REL00181934 | Child | DOCX | 03-03-25 ECHL CBA Language.docx | | 3/4/2025 9:58 | Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1596 | REL00181935 | Child | DOCX | 02-26-25 ECHL CBA Track Changes.docx | | 3/4/2025 9:58 | Sarah Robertson | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1597 | REL00181936 | Child | DOCX | 02-24-25 PHPA Proposals to ECHL.docx | | 3/4/2025 9:58 | Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1598 | REL00181937 | Child | DOCX | 02-26-25 ECHL List.docx | | 3/4/2025 9:58 | Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1599 | REL00181938 | Child | DOCX | 02-26-25 ECHL CBA.docx | | 3/4/2025 9:58 | Sarah Robertson | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1600 | REL00181939 | Child | DOCX | ECHL Bargaining Meeting Running Notes.docx | | 3/4/2025 9:58 | Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1601 | REL00181940 | Child | DOCX | ECHL Committee - HS, HK, Contract Language .docx | | 3/4/2025 9:58 | Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1602 | REL00181941 | Child | DOCX | 02-18-25 ECHL HS, HK, Contract Language Final with Edits.docx | | 3/4/2025 9:58 | Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1603 | REL00181942 | Child | DOCX | 02-18-25 ECHL HS, HK, Contract Language Final.docx | | 3/4/2025 9:58 | Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1604 | REL00181943 | Child | DOCX | 02-18-25 ECHL HS, HK, Contract Language.docx | | 3/4/2025 9:58 | Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1605 | REL00181944 | Child | DOCX | CBA Negotiations Ground Rules 2025 021325 Track Changes.docx | | 3/4/2025 9:58 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1606 | REL00181945 | Child | DOCX | Edited HS, HK, Contract.docx | | 3/4/2025 9:58 | Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1607 | REL00181946 | Child | DOCX | Edited H and S and Housekeeping with KG Edits.docx | | 3/4/2025 9:58 | Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1608 | REL00181947 | Child | DOCX | CBA Negotiations Ground Rules 2025 020725 Track Changes.docx | | 3/4/2025 9:58 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1609 | REL00181948 | Child | DOCX | ECHL Health and Safety and Housekeeping.docx | | 3/4/2025 9:58 | Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1610 | REL00181949 | Child | DOCX | CBA Negotiations Ground Rules 2025 020725[32].docx | | 3/4/2025 9:58 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1611 | REL00181950 | Child | DOCX | All star needs to be compensated.docx | | 3/4/2025 9:58 | Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Family | Type | Filename | Subject | Date / Author | From | To | CC | Designation | Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1612 | REL00181951 | Child | DOCX | ECHL Bargaining Meeting Feb 10.docx | | 3/4/2025 9:58 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1613 | REL00182013 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE45D3400.MSG | ECHL Language CBA Changes | 2/26/2025 23:58 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1614 | REL00182014 | Child | DOCX | 02-26-25 ECHL CBA Track Changes.docx | | 2/26/2025 23:58 Sarah Robertson | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1615 | REL00182043 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4603400.MSG | January Invoices | 2/24/2025 21:26 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1616 | REL00182044 | Child | PDF | PHPA Invoice January 2025 Finalized-2.pdf | | 2/24/2025 21:26 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1617 | REL00182045 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04613400.MSG | ECHL Bargaining Meeting Notes | 2/24/2025 21:19 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Baron Bedesky [bbedesky@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1618 | REL00182046 | Child | DOCX | ECHL Bargaining Meeting Running Notes.docx | | 2/24/2025 21:19 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1619 | REL00182142 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84693400.MSG | ECHL Bargaining Notes | 2/10/2025 14:23 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1620 | REL00182143 | Child | DOCX | ECHL Bargaining Meeting Running Notes.docx | | 2/10/2025 14:23 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1621 | REL00182144 | Child | DOCX | ECHL Bargaining Meeting Feb 10.docx | | 2/10/2025 14:23 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1622 | REL00182206 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A446D3400.MSG | Re: Follow Up Notability Test | 2/6/2025 20:11 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1623 | REL00182208 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A846D3400.MSG | Re: Notability Test Link | 2/6/2025 17:28 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1624 | REL00182226 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A246F3400.MSG | AHL Bargaining Notes | 2/5/2025 18:27 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1625 | REL00182227 | Child | DOCX | AHL Bargaining Notes Final.docx | | 2/5/2025 18:27 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1626 | REL00182287 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44753400.MSG | ECHL Bargaining Notes | 1/22/2025 22:59 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1627 | REL00182288 | Child | DOCX | ECHL Bargaining Meeting Final.docx | | 1/22/2025 22:59 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1628 | REL00182344 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A047B3400.MSG | November and December 2024 Invoices | 1/17/2025 8:00 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1629 | REL00182345 | Child | XLSX | PHPA Invoice December 2024 Final.xlsx | | 1/17/2025 8:00 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1630 | REL00182346 | Child | XLSX | PHPA Invoice November 2024 Final.xlsx | | 1/17/2025 8:00 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1631 | REL00182445 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4823400.MSG | Re: Harper and McKeown | 1/9/2025 0:01 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1632 | REL00182446 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC482340 0.MSG | Harper and McKeown | 1/8/2025 22:20 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1633 | REL00182447 | Child | DOCX | 01-09-25 Letter to Howson Re Harpur-2.docx | | 1/8/2025 22:20 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1634 | REL00182448 | Child | DOCX | 01-09-25 Letter to Howson Re McKeown-2.docx | | 1/8/2025 22:20 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1635 | REL00182523 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64893400.MSG | Re: AHL Health Info Authorization form | 1/4/2025 16:27 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Ken Georgetti [kvgeorgetti@gmail.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1636 | REL00182538 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A048B3400.MSG | Re: AHL Health Info Authorization form | 1/2/2025 14:01 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Ken Georgetti [kvgeorgetti@gmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1637 | REL00182710 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64943400.MSG | Re: Anaheim minor league player | 12/6/2024 16:28 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | bramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Family | Type | Filename | Subject | Date / Custodian | From | To | CC | Designation | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1638 | REL00182831 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A449C3400.MSG | Fwd: Plum Hollow (Randy Wilson) / Landon Case (PHPA AHL/ECHL Health and Welfare Trusts) | 11/25/2024 21:11 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1639 | REL00182832 | Child | PDF | 2087_001.pdf | | 11/25/2024 21:11 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1640 | REL00182833 | Child | PNG | image001.png | | 11/25/2024 21:11 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1641 | REL00182834 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A649C3400.MSG | Re: Plum Hollow (Randy Wilson) / Landon Case (PHPA AHL/ECHL Health and Welfare Trusts) | 11/25/2024 21:09 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1642 | REL00182838 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE49C3400.MSG | Fwd: Landon Termination | 11/25/2024 18:59 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1643 | REL00182839 | Child | PDF | 07-04-24 Letter to L. Landon Final.pdf | | 11/25/2024 18:59 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1644 | REL00182889 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44A13400.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/21/2024 14:30 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1645 | REL00182955 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04A53400.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/19/2024 14:57 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1646 | REL00182965 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24A63400.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/14/2024 18:45 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1647 | REL00182974 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04A73400.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/12/2024 21:43 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1648 | REL00182975 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24A73400.MSG | Re: FW: 168446 Plum Action v. Trustees | 11/12/2024 21:42 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Adam Patchet [apatchet@sullivan-mahoney.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1649 | REL00182980 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84A73400.MSG | Re: September Invoices | 11/12/2024 14:59 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1650 | REL00182981 | Child | XLSX | PHPA Invoice September 2024 to Submit Corrected.xlsx | | 11/12/2024 14:59 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1651 | REL00182983 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4A73400.MSG | Re: FW: 168446 Plum Action v. Trustees | 11/12/2024 11:09 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Adam Patchet [apatchet@sullivan-mahoney.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1652 | REL00182988 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44A83400.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 11/11/2024 13:36 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | Heather Scerbo [hscerbo@phpa.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1653 | REL00183244 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04BB3400.MSG | August 2024 Invoice - PHPA | 10/22/2024 12:12 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1654 | REL00183245 | Child | XLSX | PHPA Invoice August 2024 Final.xlsx | | 10/22/2024 12:12 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1655 | REL00183316 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4BF3400.MSG | Fwd: Proposed Side Letter Draft | 10/16/2024 10:47 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Joseph Rodio [jrodiojr@rulaw.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1656 | REL00183317 | Child | DOCX | Letter to Scott Howson 10-14-24 Final.docx | | 10/16/2024 10:47 Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1657 | REL00183318 | Child | DOCX | Microsoft_Word_Document.docx | | 10/16/2024 10:47 first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1658 | REL00183319 | Child | HTM | ATT00001.htm | | 10/16/2024 10:47 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1659 | REL00183322 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04C03400.MSG | Re: DRAFT Plum and PHPA Minutes of Settlement with Release | 10/11/2024 10:50 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1660 | REL00183345 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04C23400.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/9/2024 16:19 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | Heather Scerbo [hscerbo@phpa.com];Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1661 | REL00183354 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4C23400.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/9/2024 14:10 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1662 | REL00183359 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64C33400.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/9/2024 11:21 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com];Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1663 | REL00183378 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4C43400.MSG | Tuesday Morning Huddle | 10/9/2024 10:16 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | | Foxmckenna@foxmckenna.f ilevineapp.com;amanda@fo xmckenna.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1664 | REL00183379 | Child | PDF | ECHL CBA 2018 - 2023 (002).pdf | | 10/9/2024 10:16 Sarah Robertson | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1665 | REL00183380 | Child | HTM | ATT00001.htm | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1666 | REL00183381 | Child | PDF | AHL CBA 2019-24 (002)1.pdf | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1667 | REL00183382 | Child | HTM | ATT00002.htm | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1668 | REL00183383 | Child | AD | ._PHPA 1 | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1669 | REL00183384 | Child | AD | ._AHL | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1670 | REL00183385 | Child | DS_STORE | .DS_Store | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1671 | REL00183386 | Child | AD | ._.DS_Store | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1672 | REL00183387 | Child | AD | ._General | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1673 | REL00183388 | Child | AD | ._Executive Director | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1674 | REL00183389 | Child | AD | ._Other | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1675 | REL00183390 | Child | PDF | 5.8.24 PHPA Check .pdf | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1676 | REL00183391 | Child | AD | ._5.8.24 PHPA Check .pdf | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1677 | REL00183392 | Child | AD | ._ECHL | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1678 | REL00183393 | Child | TXT | Plum Hollow Analysis Letter.gdoc | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1679 | REL00183394 | Child | AD | ._Plum Hollow Analysis Letter.gdoc | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1680 | REL00183395 | Child | AD | ._Billing | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1681 | REL00183396 | Child | AD | ._Plum Hollow | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1682 | REL00183397 | Child | AD | ._Workers Compensation | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1683 | REL00183398 | Child | PDF | AHL CBA Analysis.pdf | | 10/9/2024 10:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Family | Type | Filename | Subject | Date/From | From Email | Recipient | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1684 | REL00183399 | Child | AD | ._AHL CBA Analysis.pdf | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1685 | REL00183400 | Child | PDF | ECHL CBA History .pdf | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1686 | REL00183401 | Child | AD | ._ECHL CBA History .pdf | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1687 | REL00183402 | Child | DOCX | Ltr to Bob Riley 8-5-24.docx | | 10/9/2024 10:16 Tiffany Shanahan | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1688 | REL00183403 | Child | AD | ._Ltr to Bob Riley 8-5-24.docx | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1689 | REL00183404 | Child | XLSX | PHPA Invoice June 2024.xlsx | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1690 | REL00183405 | Child | AD | ._PHPA Invoice June 2024.xlsx | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1691 | REL00183406 | Child | TXT | PHPA Invoice September 2024.gsheet | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1692 | REL00183407 | Child | AD | ._PHPA Invoice September 2024.gsheet | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1693 | REL00183408 | Child | TXT | PHPA Invoice October 2024.gsheet | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1694 | REL00183409 | Child | AD | ._PHPA Invoice October 2024.gsheet | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1695 | REL00183410 | Child | XLSX | PHPA Invoice August 2024.xlsx | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1696 | REL00183411 | Child | AD | ._PHPA Invoice August 2024.xlsx | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1697 | REL00183412 | Child | XLSX | PHPA Invoice July 2024.xlsx | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1698 | REL00183413 | Child | AD | ._PHPA Invoice July 2024.xlsx | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1699 | REL00183414 | Child | HTM | ATT00003.htm | | 10/9/2024 10:16 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1700 | REL00183429 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84C63400.MSG | Landon Termination | 10/8/2024 17:04 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1701 | REL00183430 | Child | PDF | 07-04-24 Letter to L. Landon Final.pdf | | 10/8/2024 17:04 Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1702 | REL00183473 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64CB3400.MSG | Re: PPME Section of the Medical Handbook | 10/6/2024 10:26 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1703 | REL00183524 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4CF3400.MSG | Letter Re: Plum Hollow - For Tim Farrell | 9/23/2024 19:07 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1704 | REL00183567 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04D43400.MSG | Re: 09-20-24 Plum Hollow Analysis | 9/22/2024 16:25 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1705 | REL00183574 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04D53400.MSG | Re: 09-20-24 Plum Hollow Analysis | 9/20/2024 18:12 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1706 | REL00183575 | Child | PDF | Contractual Agreements 1.pdf | | 9/20/2024 18:12 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1707 | REL00183576 | Child | PDF | Contractual Agreements 2.pdf | | 9/20/2024 18:12 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1708 | REL00183577 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24D53400.MSG | Re: 09-20-24 Plum Hollow Analysis | 9/20/2024 18:02 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1709 | REL00183578 | Child | PDF | 09-20-24 Plum Hollow Analysis Letter Signed.pdf | | 9/20/2024 18:02 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date/Time & Author | From | To | CC | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1710 | REL00183579 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44D5340 0.MSG | 09-20-24 Plum Hollow Analysis | 9/20/2024 17:34 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1711 | REL00183580 | Child | PDF | 09-20-24 Plum Hollow Analysis Letter.pdf | | 9/20/2024 17:34 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1712 | REL00183632 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64D7340 0.MSG | Plum Hollow Meeting at 11:30 am EST | 9/20/2024 8:07 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | bramsay [bramsay@phpa.com] | Heather Scerbo [hscerbo@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1713 | REL00183652 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4D9340 0.MSG | Re: ECHL Health and Welfare Trust - Union Trustee Appointment- Brian Ramsay | 9/20/2024 0:38 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1714 | REL00183689 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4DC340 0.MSG | Fwd: PHPA Invoices - September 2024 | 9/13/2024 13:44 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1715 | REL00183690 | Child | XLSX | PHPA Invoice July 2024.xlsx | | 9/13/2024 13:44 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1716 | REL00183691 | Child | XLSX | PHPA Invoice June 2024.xlsx | | 9/13/2024 13:44 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1717 | REL00183692 | Child | XLSX | PHPA Invoice August 2024.xlsx | | 9/13/2024 13:44 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1718 | REL00183698 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4DD340 0.MSG | PHPA Invoices - September 2024 | 9/13/2024 13:14 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1719 | REL00183699 | Child | XLSX | PHPA Invoice July 2024.xlsx | | 9/13/2024 13:14 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1720 | REL00183700 | Child | XLSX | PHPA Invoice June 2024.xlsx | | 9/13/2024 13:14 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1721 | REL00183701 | Child | XLSX | PHPA Invoice August 2024.xlsx | | 9/13/2024 13:14 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1722 | REL00183706 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04DE340 0.MSG | PHPA/ECHL Health and Welfare Trust - Trustee Appointment Document | 9/13/2024 11:33 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1723 | REL00183707 | Child | DOCX | ECHL Trustee Document.docx | | 9/13/2024 11:33 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1724 | REL00183733 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84E03400 .MSG | Re: Riley | 9/10/2024 7:39 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | bramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1725 | REL00183734 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4E03400 .MSG | Riley | 9/9/2024 20:16 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1726 | REL00183737 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4E03400 .MSG | Riley - Important Matter | 9/9/2024 20:03 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 1727 | REL00183738 | Child | PDF | Filed Complaint Copy.pdf | | 9/9/2024 20:03 | | | | Privileged by Attachment | | |
| 1728 | REL00183755 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24E23400 .MSG | McKenna | 9/5/2024 23:19 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | brian ramsay [rbramsay@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 1729 | REL00183756 | Child | DOCX | 09-05 Complaint.docx | | 9/5/2024 23:19 | | | | Privileged by Attachment | | |
| 1730 | REL00183842 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4EA340 0.MSG | Fwd: [External] Re: Plum Hollow 168446 | 8/26/2024 1:20 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | Amanda Fox [amanda@foxmckenna.com] | Privileged - Withhold | Attorney-Client/Work Product | |
| 1731 | REL00183849 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64EB3400 .MSG | Re: 401K | 8/26/2024 0:48 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1732 | REL00183871 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4EC340 0.MSG | July Invoice | 8/26/2024 0:31 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1733 | REL00183872 | Child | XLSX | PHPA Invoice July 2024.xlsx | | 8/26/2024 0:31 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1734 | REL00183914 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44F03400 .MSG | Re: Brian's Contract | 8/21/2024 15:14 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 1735 | REL00183915 | Child | PDF | Ramsay_Indemnity_Agreement.pdf | | 8/21/2024 15:14 Davis & Company | | | | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 1736 | REL00183916 | Child | PDF | Employment_Agreement_08-06-24.pdf | | 8/21/2024 15:14 Erin Durant (she/her) | | | | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |

| Ref | Type | Format | Filename | Subject | Date | Author | From | To | CC | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REL00183917 | Child | PDF | Summary.pdf | | 8/21/2024 15:14 | | | | | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| REL00184023 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4F83400.MSG | Re: Draft letters | 8/7/2024 18:58 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184024 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04F93400.MSG | Re: Draft letters | 8/7/2024 17:48 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | Brett Sutter [SutterBrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184025 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24F93400.MSG | PHPA | 8/7/2024 17:46 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Brent Thiessen [brentthiessen@gmail.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184026 | Child | PDF | ltr to Brent Thiessen 8-7-24.pdf | | 8/7/2024 17:46 Jessie Gatchalian | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184027 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44F93400.MSG | PHPA | 8/7/2024 17:46 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | bandrews@moosehockey.com | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184028 | Child | PDF | ltr to Brad Andrews 8-7-24.pdf | | 8/7/2024 17:46 Jessie Gatchalian | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184030 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84F93400.MSG | Fwd: Group Call Tomorrow. Important. | 8/7/2024 17:28 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | chuck@thecompassionateconnection.com;Brett Sutter [sutterbrett@hotmail.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184031 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4F93400.MSG | Re: Group Call Tomorrow. Important. | 8/7/2024 17:25 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | Heather Scerbo [hscerbo@phpa.com];Darryl Dionne [ddionne@phpa.com];bbedesky@phpa.com;jcolasurdo@phpa.com;msalewski@phpa.com;Carol Bennett [cbennett@phpa.com];Paulette Salewski [psalewski@phpa.com];sscerbo@phpa.com;scarney@phpa.com;ldaiuto@phpa.com;Bob Riley [rriley@rileyhurley.com];cthuss@phpa.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184034 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4F93400.MSG | Fwd: Letters to Brad Andrews and Brent Thiessen | 8/7/2024 17:09 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Jessie Gatchalian [jessie@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184035 | Child | PDF | ltr to Brent Thiessen 8-7-24.pdf | | 8/7/2024 17:09 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184036 | Child | PDF | ltr to Brad Andrews 8-7-24.pdf | | 8/7/2024 17:09 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184038 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24FA3400.MSG | Re: Draft letters | 8/7/2024 16:56 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | Elyse McKenna [elyselmckenna@gmail.com];Brett Sutter [SutterBrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184050 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4FB3400.MSG | Zoom Meeting at 12:30 pm EST on 08/07/24 | 8/6/2024 22:41 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | brian ramsay [rbramsay@gmail.com];Brett Sutter [sutterbrett@hotmail.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184052 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4FB3400.MSG | Re: Ramsay Docs | 8/6/2024 11:10 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com];Brett Sutter [sutterbrett@hotmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184053 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04FC340.MSG | Ramsay Docs | 8/6/2024 11:10 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184054 | Child | DOCX | Employment Agreement Proposal 08-06-24.docx | | 8/6/2024 11:10 Erin Durant (she/her) | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184055 | Child | PDF | Ramsay Indemnity Agreement.pdf | | 8/6/2024 11:10 Davis & Company | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184058 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64FC340.MSG | Re: Ramsay amendments | 8/5/2024 20:55 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184059 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84FC340.MSG | Final Indemnity Agreement | 8/5/2024 18:37 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184060 | Child | DOCX | Ramsay Indemnity Agreement Edited 2.docx | | 8/5/2024 18:37 Davis & Company | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184061 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4FC340.MSG | Indemnity Agreement Edits | 8/5/2024 16:22 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com];Brett Sutter [sutterbrett@hotmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00184062 | Child | DOCX | Ramsay Indemnity Agreement Edited.docx | | 8/5/2024 16:22 Davis & Company | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | DocID | Type | Format | File Name / ID | Subject | Date/Author | From | To | CC | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1760 | REL00184063 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4FC3400.MSG | Re: Proposed Employment Agreement | 8/5/2024 15:56 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | brian ramsay [rbramsay@gmail.com];Brett Sutter [SutterBrett@hotmail.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1761 | REL00184064 | Child | DOCX | Employment Agreement Proposal 08-05-24.docx | | Erin Durant (she/her) 8/5/2024 15:56 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1762 | REL00184066 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04FD3400.MSG | Fwd: Proposed Employment Agreement | 8/5/2024 11:57 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Amanda Fox [amanda@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 1763 | REL00184067 | Child | DOCX | Employment Agreement Proposal Finalized.docx | | Erin Durant (she/her) 8/5/2024 11:57 | | | | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 1764 | REL00184068 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24FD3400.MSG | Letter to Bob Riley from Brett Sutter | 8/5/2024 11:54 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1765 | REL00184072 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4FD3400.MSG | Re: Proposed Employment Agreement | 8/4/2024 16:56 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | brian ramsay [rbramsay@gmail.com];Brett Sutter [SutterBrett@hotmail.com] | Bob Riley [rriley@rileyhurley.com];Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1766 | REL00184073 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4FD3400.MSG | Re: Ryan Ramsey executive Director contract | 8/4/2024 16:55 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Jimmy Oligny [j.oligny@hotmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zac Dalpe [zdalpe@gmail.com];chasewouters@gmail.com | Bob Riley [rriley@rileyhurley.com];Brett Sutter [SutterBrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1767 | REL00184074 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4FD3400.MSG | Proposed Employment Agreement | 8/4/2024 15:38 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | brian ramsay [rbramsay@gmail.com] | Bob Riley [rriley@rileyhurley.com];Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1768 | REL00184075 | Child | DOCX | Employment Agreement Proposal Finalized.docx | | Erin Durant (she/her) 8/4/2024 15:38 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1769 | REL00184076 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04FE3400.MSG | Fwd: Ryan Ramsey executive Director contract | 8/4/2024 15:29 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Jimmy Oligny [j.oligny@hotmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zac Dalpe [Zdalpe@gmail.com];ChaseWouters@gmail.com | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1770 | REL00184077 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24FE3400.MSG | Ramsay Contract | 8/4/2024 13:19 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | Brett Sutter [sutterbrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1771 | REL00184078 | Child | DOCX | Employment Agreement Proposal Finalized.docx | | Erin Durant (she/her) 8/4/2024 13:19 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1772 | REL00184079 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44FE3400.MSG | Ramsay Contract Draft - Edited | 8/4/2024 12:43 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1773 | REL00184080 | Child | DOCX | Employment Agreement Proposal BS and ELM Edits.docx | | Erin Durant (she/her) 8/4/2024 12:43 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1774 | REL00184081 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64FE3400.MSG | Letter from the PHPA Executive Committee | 8/3/2024 21:47 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com];Darryl Dionne [ddionne@phpa.com];bbedesky@phpa.com;jcolasurdo@phpa.com;msalewski@phpa.com;Carol Bennett [cbennett@phpa.com];Paulette Salewski [psalewski@phpa.com;sscerbo@phpa.com;scarney@phpa.com;bfox@phpa.com;ldaiuto@phpa.com | Jimmy Oligny [j.oligny@hotmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zac Dalpe [Zdalpe@gmail.com];ChaseWouters@gmail.com;Brett Sutter [sutterbrett@hotmail.com];Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Relationship | Type | Filename | Subject | Date/Time | Author | From | To | CC | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1775 | REL00184082 | Child | PDF | PHPA Exec Committee Letter.pdf | | 8/3/2024 21:47 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1776 | REL00184084 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4FE3400.MSG | Letter from Brett Sutter | 8/3/2024 14:50 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com];Darryl Dionne [ddionne@phpa.com;bbedesky@phpa.com;jcolasurdo@phpa.com;msalewski@phpa.com;Carol Bennett [cbennett@phpa.com];Paulette Salewski [psalewski@phpa.com;sscerbo@phpa.com;scarney @phpa.com;bfox@phpa.com;ldaiuto@phpa.com;Bob Riley [rriley@rileyhurley.com] | Jimmy Oligny [j.oligny@hotmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zac Dalpe [Zdalpe@gmail.com];ChaseWouters@gmail.com;Brett Sutter [sutterbrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1777 | REL00184085 | Child | PDF | Letter to Staff and Executive Committee.pdf | | 8/3/2024 14:50 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1778 | REL00184086 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4FE3400.MSG | Employment Contract with Comments | 8/3/2024 14:41 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | | Privileged by Attachment | | |
| 1779 | REL00184087 | Child | DOCX | Employment Contract with ELM Comments.docx | | 8/3/2024 14:41 | Douglas B. Buchanan | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA, "Professional Hockey Players Association" Brian Ramsay, Matt Salewski, Brett Sutter, Dillon Simpson, Jimmy Mazza, Todd Skirving, Larry Landon, Shawn Szydlowski |
| 1780 | REL00184088 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4FE3400.MSG | Message | 8/3/2024 14:41 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1781 | REL00184089 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04FF3400.MSG | Contract and Thoughts Re Next Steps | 8/3/2024 13:35 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1782 | REL00184090 | Child | PDF | Brett_Sutter_Contract_08-03-24.pdf | | 8/3/2024 13:35 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1783 | REL00184094 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64FF3400.MSG | Executive Committee | 8/3/2024 10:12 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | Jimmy Oligny [j.oligny@hotmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zac Dalpe [Zdalpe@gmail.com];ChaseWouters@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1784 | REL00184095 | Child | PDF | 08-02-24 Executive Committee Agreement.pdf | | 8/3/2024 10:12 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1785 | REL00184104 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4003500.MSG | Re: Jimmy Mazza - Thought/Idea | 7/31/2024 22:04 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | James Mazza [jmazza26@gmail.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1786 | REL00184109 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4003500.MSG | Confidential and Privileged Correspondence - Complaints | 7/31/2024 11:29 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Guy D'Andrea [GDandrea@laffeybucci.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1787 | REL00184110 | Child | DOCX | Riley Complaint-3.docx | | 7/31/2024 11:29 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1788 | REL00184111 | Child | DOCX | OMPW Complaint.docx | | 7/31/2024 11:29 | Un-named | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1789 | REL00184116 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24013500.MSG | Re: Call on Wednesday Afternoon | 7/31/2024 11:12 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Chris Terry [christerry@sympatico.ca] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1790 | REL00184119 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64013500.MSG | Re: Test | 7/30/2024 19:53 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1791 | REL00184120 | Child | DOCX | Employment Agreement with ELM Edits.docx | | 7/30/2024 19:53 | Erin Durant (she/her) | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Control No. | Type | Format | Filename | Subject | Date/Time | Author | From | To | CC | Designation | Privilege Type | Privilege Basis |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792 | REL00184121 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84013500.MSG | Re: Call on Wednesday Afternoon | 7/30/2024 14:29 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Chris Terry [christerry@sympatico.ca] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1793 | REL00184122 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4013500.MSG | Fwd: Draft contract | 7/30/2024 14:05 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1794 | REL00184123 | Child | DOCX | Employment Agreement.docx | | 7/30/2024 14:05 | Erin Durant (she/her) | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1795 | REL00184124 | Child | HTM | ATT00001.htm | | 7/30/2024 14:05 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1796 | REL00184133 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84023500.MSG | Re: Call on Monday Afternoon | 7/29/2024 13:54 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zdalpe@gmail.com;ChaseWouters@gmail.com | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1797 | REL00184145 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4033500.MSG | Question about PHPA Corporate Structure | 7/26/2024 16:40 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Len D'Aiuto [len.daiuto@cogeco.ca];Heather Scerbo [hscerbo@gmail.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1798 | REL00184146 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4033500.MSG | Call on Monday Afternoon | 7/26/2024 16:36 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [SutterBrett@hotmail.com];Jimmy Oligny [j.oligny@hotmail.com];Xavier ouellet [xavier.ouellet61@gmail.com];Chris Terry [christerry@sympatico.ca];Tyler Wotherspoon [wotherspoon77@hotmail.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Todd Skirving [toddskirving@gmail.com];shawn szydlowski [hockeysid19@yahoo.com];James Mazza [jmazza26@gmail.com];Zdalpe@gmail.com;ChaseWouters@gmail.com | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1799 | REL00184163 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4053500.MSG | Fwd: AHL / ECHL Summaries | 7/25/2024 23:35 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Tiffany Shanahan [tiffany@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1800 | REL00184164 | Child | PDF | AHL CBA Analysis.pdf | | 7/25/2024 23:35 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1801 | REL00184165 | Child | PDF | ECHL CBA History .pdf | | 7/25/2024 23:35 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1802 | REL00184242 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE40C3500.MSG | Re: Candidate contract preparation | 7/16/2024 13:46 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Len D'Aiuto [len.daiuto@cogeco.ca] | rriley@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1803 | REL00184276 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A840F3500.MSG | Re: PHPA - Request for Call | 7/15/2024 13:40 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | rriley@rileyhurley.com | Privileged - Withhold | Attorney-Client | |
| 1804 | REL00184277 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA40F3500.MSG | Re: PHPA - Request for Call | 7/15/2024 13:37 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Privileged - Withhold | Attorney-Client | |
| 1805 | REL00184293 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64113500.MSG | Re: PHPA - Request for Call | 7/14/2024 18:55 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | Douglas B. Buchanan [douglas.buchanan@nortonrosefulbright.com] | Privileged - Withhold | Attorney-Client | |
| 1806 | REL00184370 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64193500.MSG | Complaints - Take 3 | 7/11/2024 5:12 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | eric@ericfonglaw.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1807 | REL00184371 | Child | PDF | Riley Complaint.pdf | | 7/11/2024 5:12 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1808 | REL00184372 | Child | DOCX | OMPW Complaint.docx | | 7/11/2024 5:12 | Un-named | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1809 | REL00184373 | Child | TXT | ATT00001.txt | | 7/11/2024 5:12 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1810 | REL00184385 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A841A3500.MSG | Re: Larry's iMac | 7/10/2024 8:14 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Dave McCarthy [dave@vaxxine.com];Len D'Aiuto [len.daiuto@cogeco.ca] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1811 | REL00184427 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A841D3500.MSG | Fwd: CONFIDENTIAL - Memo Re: Proposed Terms and Conditions for Executive Director Contract | 7/4/2024 17:34 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Family | Type | File Name / ID | Subject | Date | Author | From | To | CC | BCC | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1812 | REL00184428 | Child | DOCX | Memo Re Exec Director Candidate Proposal FINAL.docx | | 7/4/2024 17:34 Elyse McKenna | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1813 | REL00184429 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA41D3500.MSG | CONFIDENTIAL - Memo Re: Proposed Terms and Conditions for Executive Director Contract | 7/4/2024 17:33 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | rbramsay@gmail.com | Bob Riley [rriley@rileyhurley.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1814 | REL00184430 | Child | DOCX | Memo Re Exec Director Candidate Proposal FINAL.docx | | 7/4/2024 17:33 Elyse McKenna | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1815 | REL00184432 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE41D3500.MSG | Re: Proposed Executive Director Terms and Conditions | 7/4/2024 15:42 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | Bob Riley [rriley@rileyhurley.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1816 | REL00184433 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A041E3500.MSG | 07-04-24 Correspondence | 7/4/2024 15:21 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Larry Landon [llandon@phpa.com];Bob Riley [rriley@rileyhurley.com];Brett Sutter [sutterbrett@hotmail.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1817 | REL00184434 | Child | DOCX | 07-04-24 Letter to L. Landon Final.docx | | 7/4/2024 15:21 Elyse McKenna | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1818 | REL00184435 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A241E3500.MSG | Re: Modified Letter to Larry Landon | 7/4/2024 14:55 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | rriley@rileyhurley.com | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1819 | REL00184437 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A641E3500.MSG | Re: Contact with Dave McCarthy (Vaxxine) | 7/4/2024 12:55 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com];hscerbo@gmail.com | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1820 | REL00184438 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A841E3500.MSG | Re: Contact with Dave McCarthy (Vaxxine) | 7/4/2024 12:41 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@gmail.com] | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1821 | REL00184439 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA41E3500.MSG | Contact with Dave McCarthy (Vaxxine) | 7/4/2024 12:32 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com];hscerbo@gmail.com | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1822 | REL00184440 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC41E3500.MSG | Proposed Executive Director Terms and Conditions | 7/4/2024 12:29 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | Bob Riley [rriley@rileyhurley.com] | hscerbo@gmail.com;len.daiuto@cogeco.ca | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1823 | REL00184441 | Child | DOCX | Memo Re Exec Director Contract.docx | | 7/4/2024 12:29 Elyse McKenna | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1824 | REL00184442 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE41E3500.MSG | Modified Letter to Larry Landon | 7/4/2024 11:27 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com];Bob Riley [rriley@rileyhurley.com] | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1825 | REL00184443 | Child | DOCX | 07-04-24 Letter to L. Landon Final.docx | | 7/4/2024 11:27 Elyse McKenna | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1826 | REL00184444 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A041F3500.MSG | Re: Final Letter - Please Review | 7/3/2024 16:10 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | Brett Sutter [sutterbrett@hotmail.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1827 | REL00184445 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A241F3500.MSG | 07-03-24 Correspondence | 7/3/2024 16:09 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Larry Landon [llandon@phpa.com] | Bob Riley [rriley@rileyhurley.com];Brett Sutter [sutterbrett@hotmail.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1828 | REL00184446 | Child | PDF | 07-03-24 Letter to L. Landon.pdf | | 7/3/2024 16:09 Elyse McKenna | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1829 | REL00184448 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A641F3500.MSG | Re: Final Letter - Please Review | 7/3/2024 15:56 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | Bob Riley [rriley@rileyhurley.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1830 | REL00184449 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A841F3500.MSG | Bills for June 2024 and Flight Receipts | 7/3/2024 15:40 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1831 | REL00184450 | Child | PDF | Niagara Flight.pdf | | 7/3/2024 15:40 | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1832 | REL00184451 | Child | PDF | Orlando Flight.pdf | | 7/3/2024 15:40 Elyse McKenna | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1833 | REL00184452 | Child | XLSX | PHPA Invoice June 2024.xlsx | | 7/3/2024 15:40 | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1834 | REL00184453 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA41F3500.MSG | Final Letter - Please Review | 7/3/2024 15:04 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com];Bob Riley [rriley@rileyhurley.com] | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1835 | REL00184454 | Child | DOCX | 07-03-24 Letter to L. Landon Final.docx | | 7/3/2024 15:04 Elyse McKenna | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1836 | REL00184458 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE41F3500.MSG | Re: Revised Draft Letter | 7/3/2024 10:32 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | Brett Sutter [sutterbrett@hotmail.com] | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1837 | REL00184459 | Child | DOCX | 07-03-24 Letter to L. Landon.docx | | 7/3/2024 10:32 Elyse McKenna | | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1838 | REL00184460 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04203500.MSG | Re: Revised Draft Letter | 7/3/2024 9:58 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | Brett Sutter [sutterbrett@hotmail.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1839 | REL00184461 | Child | DOCX | 07-03-24 Letter to L. Landon.docx | | 7/3/2024 9:58 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1840 | REL00184462 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24203500.MSG | Revised Draft Letter | 7/3/2024 0:20 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1841 | REL00184463 | Child | DOCX | 07-03-24 Letter to L. Landon.docx | | 7/3/2024 0:20 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1842 | REL00184465 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64203500.MSG | New and Improved Letter | 7/2/2024 20:48 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | len.daiuto@cogeco.ca | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1843 | REL00184466 | Child | DOCX | 07-03-24 Letter to L. Landon.docx | | 7/2/2024 20:48 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1844 | REL00184467 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84203500.MSG | Proposed Letter | 7/2/2024 20:33 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | len.daiuto@cogeco.ca | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1845 | REL00184468 | Child | DOCX | 07-02-24 Letter to L. Landon.docx | | 7/2/2024 20:33 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1846 | REL00184486 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64223500.MSG | Financial Proposal for Review | 7/2/2024 15:28 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | len.daiuto@cogeco.ca | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1847 | REL00184487 | Child | DOCX | 07-02-24 Letter to L. Landon.docx | | 7/2/2024 15:28 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1848 | REL00184492 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04233500.MSG | Proposed Draft Letter to Larry for Review | 7/2/2024 14:15 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brett Sutter [sutterbrett@hotmail.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1849 | REL00184493 | Child | DOCX | 07-02-24 Letter to L. Landon.docx | | 7/2/2024 14:15 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1850 | REL00184518 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24263500.MSG | July 2, 2024 Document Re: Terms and Conditions to Landon | 7/2/2024 11:40 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1851 | REL00184519 | Child | DOCX | 07-02-24 Letter to L. Landon.docx | | 7/2/2024 11:40 Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1852 | REL00184586 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC42A3500.MSG | Re: Status Update - Selection Process | 6/24/2024 19:36 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | rbramsay@gmail.com | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1853 | REL00184589 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A242B3500.MSG | Status Update - Selection Process | 6/24/2024 18:36 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | rbramsay@gmail.com | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1854 | REL00184590 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A442B3500.MSG | Re: 168446 Plum Action v. Trustees | 6/24/2024 16:58 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Adam Patchet [apatchet@sullivan-mahoney.com] | | Privileged - Withhold | Attorney-Client | |
| 1855 | REL00184591 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A642B3500.MSG | Re: 168446 Plum Action v. Trustees | 6/24/2024 14:39 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Adam Patchet [apatchet@sullivan-mahoney.com] | | Privileged - Withhold | Attorney-Client | |
| 1856 | REL00184593 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA42B3500.MSG | Re: 168446 Plum Action v. Trustees | 6/24/2024 11:55 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Adam Patchet [apatchet@sullivan-mahoney.com] | | Privileged - Withhold | Attorney-Client | |
| 1857 | REL00184599 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A642C3500.MSG | Re: 168446 Plum Action v. Trustees | 6/19/2024 20:01 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | | Privileged - Withhold | Attorney-Client | |
| 1858 | REL00184600 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A842C3500.MSG | Re: 168446 Plum Action v. Trustees | 6/19/2024 19:29 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | Adam Patchet [apatchet@sullivan-mahoney.com];Christopher Bryan [cbryan@sullivanmahoney.com] | Privileged - Withhold | Attorney-Client | |
| 1859 | REL00184615 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A642E3500.MSG | Re: 168446 Plum Action v. Trustees | 6/14/2024 12:35 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | | Privileged - Withhold | Attorney-Client | |
| 1860 | REL00184648 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC430350.MSG | Re: 168446 Plum Action v. Trustees | 6/13/2024 10:42 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | | Privileged - Withhold | Attorney-Client | |
| 1861 | REL00184705 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4343500.MSG | Re: Executive Committee Zoom Meeting - Succession Planning | 6/7/2024 14:13 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1862 | REL00184706 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04353500.MSG | Re: Quick Annual Meeting question | 6/7/2024 13:59 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Darryl Dionne [ddionne@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1863 | REL00184725 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64363500.MSG | Fwd: Quick Annual Meeting question | 6/6/2024 19:01 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | amanda@foxmckenna.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1864 | REL00184742 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44383500.MSG | Re: Executive Committee Meeting Next Week | 6/5/2024 22:35 Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Family | Type | Filename | Subject | Date | From | From Email | To | CC | Designation | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1865 | REL00184750 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04393500.MSG | Re: Tyler Bielby | 6/5/2024 13:58 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | rriley@rileyhurley.com | | Privileged - Withhold | Attorney-Client | PHPA, "Professional Hockey Players Association" Brian Ramsay, Matt Salewski, Brett Sutter, Dillon Simpson, Jimmy Mazza, Todd Skirving, Larry Landon, Shawn Szydlowski, Joe Colasurdo, Tyler Bielby |
| 1866 | REL00184751 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A24393500.MSG | Fwd: Executive Committee Meeting Next Week | 6/5/2024 13:49 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1867 | REL00184752 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44393500.MSG | Fwd: Proposed Agenda - Exeucutive Meeting | 6/5/2024 13:48 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1868 | REL00184753 | Child | PDF | Agenda - Executive Committee Meeting 6-5-2024 draft.pdf | | 6/5/2024 13:48 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1869 | REL00184756 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4393500.MSG | Re: Executive Committee Meeting Next Week | 6/5/2024 13:29 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1870 | REL00184757 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4393500.MSG | Executive Committee Meeting Next Week | 6/5/2024 13:20 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1871 | REL00184759 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A043A3500.MSG | Contract | 6/5/2024 11:56 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Dillon.Simpson@icloud.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1872 | REL00184760 | Child | PDF | Contract extension to Dec 2025.pdf | | 6/5/2024 11:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1873 | REL00184761 | Child | PDF | Landon Contract -1 2021-2025.pdf | | 6/5/2024 11:56 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1874 | REL00184777 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A043C3500.MSG | Tyler Bielby | 6/4/2024 16:04 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client | PHPA, "Professional Hockey Players Association" Brian Ramsay, Matt Salewski, Brett Sutter, Dillon Simpson, Jimmy Mazza, Todd Skirving, Larry Landon, Shawn Szydlowski, Joe Colasurdo, Tyler Bielby |
| 1875 | REL00184807 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA43E3500.MSG | PHPA May Invoices | 6/3/2024 14:36 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1876 | REL00184808 | Child | PDF | PHPA Invoice May 2024 Corrected 2.pdf | | 6/3/2024 14:36 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1877 | REL00184837 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC4413500.MSG | Re: Please put on Letterhead | 5/29/2024 11:33 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Jessie Gatchalian [jessie@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1878 | REL00184838 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4413500.MSG | Re: Plum Hollow Software Inc. v. Professional Hockey Players' Association -- PRIVILEGED | 5/29/2024 11:27 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Tim Farrell [tfarrell@blaney.com];Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1879 | REL00184839 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04423500.MSG | Please put on Letterhead | 5/29/2024 11:21 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Jessie Gatchalian [jessie@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1880 | REL00184876 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4453500.MSG | Fwd: Zoom Invitation for 10 am on Tuesday - CANDIDATE RECAP MEETING | 5/23/2024 0:55 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Jessie Gatchalian [jessie@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1881 | REL00184886 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04473500.MSG | Contact Information Requested | 5/21/2024 12:03 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Dillon.Simpson@icloud.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1882 | REL00184970 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A644F3500.MSG | Re: Links please - Brent Thiessen | 5/13/2024 12:31 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | SMullins@rileyhurley.com;Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1883 | REL00184985 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04513500.MSG | Re: Resume/Cover Letter | 5/10/2024 19:00 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Larry Landon [llandon@phpa.com];Bob Riley [rriley@rileyhurley.com];SMullins@rileyhurley.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1884 | REL00185025 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44543500.MSG | Fwd: Candidate Interview Schedule May 13-16, 2024 | 5/9/2024 12:20 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Jessie Gatchalian [jessie@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1885 | REL00185026 | Child | XLSX | interview schedule ED.xlsx | first floor | 5/9/2024 12:20 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1886 | REL00185027 | Child | PNG | Screen Shot 2024-05-09 at 10.38.55 AM.png | | 5/9/2024 12:20 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1887 | REL00185041 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4553500.MSG | FW: Proposed Interview schedule | 5/8/2024 16:35 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Amanda Fox [amanda@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | |

| # | Bates | Type | Format | File Name | Subject | Date | Custodian | From | To | CC | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1888 | REL00185084 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A245B3500.MSG | PHPA Invoices | 5/8/2024 1:15 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1889 | REL00185085 | Child | PDF | PHPA Invoices.pdf | | 5/8/2024 1:15 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1890 | REL00185090 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC45B3500.MSG | Re: Proposed Interview schedule | 5/7/2024 9:06 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com];justin vaive [vaiveja22@yahoo.com];Justin Taylor [justin.taylor93@hotmail.com];Brett Sutter [SutterBrett@hotmail.com];Dillon Simpson [dillon.simpson@icloud.com] | Bob Riley [rriley@rileyhurley.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1891 | REL00185136 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84613500.MSG | Today's Meeting | 5/6/2024 13:21 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Larry Landon [llandon@phpa.com];Heather Scerbo [hscerbo@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1892 | REL00185164 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4643500.MSG | Re: Minutes - April 30, 2024 | 5/3/2024 2:49 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com];Bob Riley [rriley@rileyhurley.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1893 | REL00185303 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AA4723500.MSG | Interviews | 3/27/2024 13:08 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Larry Landon [llandon@phpa.com];Heather Scerbo [hscerbo@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1894 | REL00185304 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC472350 0.MSG | Signed Waiver | 3/27/2024 13:06 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | Larry Landon [llandon@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1895 | REL00185305 | Child | PDF | CONFLICT WAIVER AGREEMENT.pdf | | 3/27/2024 13:06 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1896 | REL00185451 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A44843500.MSG | Re: Plum Hollow | 3/7/2024 11:22 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Joseph Rodio [JRodioJR@rulaw.com] | | Privileged - Withhold | Attorney-Client | |
| 1897 | REL00185913 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64343600.MSG | Re: AHL Grievance Process | 2/2/2025 10:59 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1898 | REL00185914 | Child | DOCX | AHL Grievance Analysis Letter Final.docx | | 2/2/2025 10:59 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1899 | REL00185917 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AC434360 0.MSG | AHL Grievance Process | 2/2/2025 1:55 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1900 | REL00185918 | Child | DOCX | AHL Grievance Analysis Letter-2.docx | | 2/2/2025 1:55 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1901 | REL00185960 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64383600.MSG | Re: Comments on PHPA bargaining | 1/28/2025 21:47 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Chris Terry [christerry@sympatico.ca] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1902 | REL00185973 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A84393600.MSG | Re: 471-2024-07180 | 10/15/2024 14:19 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | JOSEPH MAGLIOCCO [JOSEPH.MAGLIOCCO@eeoc.gov] | | Privileged - Withhold | Work Product | |
| 1903 | REL00185982 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A243A3600.MSG | Proposed Side Letter Draft | 10/14/2024 15:00 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Joseph Rodio [JRodioJR@rulaw.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1904 | REL00185983 | Child | DOCX | Letter to Scott Howson 10-14-24 Final.docx | | 10/14/2024 15:00 | Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1905 | REL00185984 | Child | DOCX | Microsoft_Word_Document.docx | | 10/14/2024 15:00 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1906 | REL00185985 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A443A3600.MSG | Re: AHL Side Letter Agreement | 10/14/2024 14:58 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1907 | REL00185987 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A843A3600.MSG | Re: AHL Side Letter Agreement | 10/14/2024 11:34 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | bramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1908 | REL00185988 | Child | DOCX | Letter to Scott Howson 10-14-24.docx | | 10/14/2024 11:34 | Microsoft Office User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1909 | REL00185989 | Child | DOCX | Microsoft_Word_Document.docx | | 10/14/2024 11:34 | first floor | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1910 | REL00185999 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A643B3600.MSG | Re: 471-2024-07180 | 10/12/2024 13:12 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | JOSEPH MAGLIOCCO [JOSEPH.MAGLIOCCO@eeoc.gov] | | Privileged - Withhold | Work Product | |
| 1911 | REL00186005 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A043C360 0.MSG | AHL Side Letter Agreement | 10/11/2024 22:42 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1912 | REL00186020 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A843D360 0.MSG | Re: Plum Hollow Software Inc. & Professional Hockey Players' Association -- Mediation Oct. 3, 2024 -- Settlement Correspondence | 10/11/2024 10:52 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Tim Farrell [tfarrell@blaney.com] | Heather Scerbo [hscerbo@phpa.com];Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Control No. | Family | Type | Filename | Subject | Date/Time | Author | From | To | CC | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1913 | REL00186034 | Standalone | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A243F3600.MSG | Re: Plum Hollow | 3/19/2024 10:54 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Heather Scerbo [hscerbo@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1914 | REL00186066 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4AE4423600.MSG Apr-25 | | 5/6/2025 9:16 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Len D'Aiuto [ldaiuto@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1915 | REL00186067 | Child | XLSX | PHPA Invoice April 2025.xlsx | | 5/6/2025 9:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1916 | REL00186086 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A04453600.MSG | Re: Correspondence Regarding Steve Carney | 5/2/2025 19:42 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Lisa Meo [meol@niagaralaw.ca];Sarah Draper [DraperS@niagaralaw.ca] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1917 | REL00186087 | Child | PDF | 05-02-25 Carney Response Letter -2.pdf | | 5/2/2025 19:42 Jessie Gatchalian | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1918 | REL00186090 | Parent | MSG | 0000000067C5E488B162294A8E8EA85BD3B65B4A64453600.MSG | Carney Proposed Response | 5/2/2025 0:36 Elyse McKenna | | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1919 | REL00186091 | Child | PDF | 05-02-25 Carney Response Letter .pdf | | 5/2/2025 0:36 Jessie Gatchalian | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1920 | REL00186370 | Standalone | RSMF | rsmf-32.rsmf | | 5/24/2026 20:21 | | | '+13135876436;+18102784130 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1921 | REL00186565 | Parent | RSMF | rsmf-49.rsmf | | 5/24/2026 20:21 | | | '+15869297941;+18102784130;+13134344003 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1922 | REL00186566 | Child | JPG | Attachment-1.jpeg | | 5/24/2026 20:21 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1923 | REL00186660 | Standalone | RSMF | rsmf.rsmf | | 5/24/2026 20:21 | | | '+13139092226;+18102784130;elyseheid@gmail.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1924 | REL00186661 | Standalone | RSMF | rsmf-1.rsmf | | 5/24/2026 20:53 | | | '+13139092226;+18102784130;elyseheid@gmail.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1925 | REL00186673 | Parent | RSMF | rsmf-106.rsmf | | 5/24/2026 20:53 | | | '+16164699639;+18102784130 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1926 | REL00186674 | Child | HEIC | 65291092586__D72C44FE-5D61-454A-A9E0-DC48C87D473D.heic | | 5/24/2026 20:53 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1927 | REL00187029 | Standalone | RSMF | rsmf-41.rsmf | | 5/24/2026 20:53 | | | '+19053578135;+18102784130 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1928 | REL00187040 | Standalone | RSMF | rsmf-42.rsmf | | 5/24/2026 20:53 | | | '+19053578135;+13139092226;+18102784130 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1929 | REL00187051 | Standalone | RSMF | rsmf-43.rsmf | | 5/24/2026 20:53 | | | '+13135876436;+18102784130 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1930 | REL00187084 | Parent | RSMF | rsmf-65.rsmf | | 5/24/2026 20:53 | | | '+15869297941;+18102784130;+13134344003 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1931 | REL00187085 | Child | JPG | Attachment-1.jpeg | | 5/24/2026 20:53 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1932 | REL00187131 | Standalone | RSMF | rsmf.rsmf | | 5/24/2026 20:53 | | | '+18102784130;tel:+18102784130 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1933 | REL00187132 | Standalone | RSMF | rsmf-1.rsmf | | 5/24/2026 21:22 | | | '+13139092226;+18102784130;elyseheid@gmail.com | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1934 | REL00187133 | Parent | RSMF | rsmf-10.rsmf | | 5/24/2026 21:22 | | | '+18636706253;+18102784130 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1935 | REL00187134 | Child | JPG | IMG_8694.jpeg | | 5/24/2026 21:22 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1936 | REL00187135 | Child | JPG | PNG image.jpeg | | 5/24/2026 21:22 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1937 | REL00187136 | Child | JPG | IMG_4101.jpeg | | 5/24/2026 21:22 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1938 | REL00187137 | Child | HEIC | 73436062773__DFCE9FC2-FCA5-44D6-B53E-9D88AD5BF9BC.HEIC | | 5/24/2026 21:22 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1939 | REL00187138 | Child | HEIC | IMG_2363 (2).HEIC | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1940 | REL00187139 | Child | HEIC | IMG_2359 (2).HEIC | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1941 | REL00187140 | Child | HEIC | IMG_3340.heic | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1942 | REL00187152 | Parent | RSMF | rsmf-11.rsmf | 5/24/2026 21:22 | '+19053511656;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1943 | REL00187153 | Child | HEIC | IMG_2327.heic | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1944 | REL00187154 | Child | HEIC | IMG_2325.heic | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1945 | REL00187159 | Parent | RSMF | rsmf-114.rsmf | 5/24/2026 21:22 | '+15869297941;+18102784130;+13134344003 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1946 | REL00187160 | Child | JPG | Attachment-1.jpeg | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1947 | REL00187268 | Standalone | RSMF | rsmf-2.rsmf | 5/24/2026 21:22 | '+19053293450;+18102784130;elyselmckenna@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1948 | REL00187359 | Parent | RSMF | rsmf-279.rsmf | 5/24/2026 21:22 | '+16164699639;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1949 | REL00187360 | Child | HEIC | 65291092586__D72C44FE-5D61-454A-A9E0-DC48C87D473D.heic | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1950 | REL00187583 | Parent | RSMF | rsmf-5.rsmf | 5/24/2026 21:22 | '+13134344003;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1951 | REL00187584 | Child | HEIC | B23976AA-DC0B-4F70-8ACF-5A1FB769CFFA.HEIC | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1952 | REL00187585 | Child | HEIC | IMG_7158.HEIC | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1953 | REL00187586 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40.JPG | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1954 | REL00187587 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40 (1).JPG | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1955 | REL00187588 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40 (2).JPG | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1956 | REL00187589 | Child | JPG | Screenshot 2022-04-10 at 5.34.50 PM.jpeg | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1957 | REL00187590 | Child | HEIC | IMG_1395.HEIC | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1958 | REL00187591 | Child | HEIC | IMG_1393.HEIC | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1959 | REL00187592 | Child | MOV | IMG_1401.MOV | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1960 | REL00187593 | Child | JPG | Screenshot 2022-10-30 at 11.14.04 AM.jpeg | 5/24/2026 21:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1961 | REL00187609 | Standalone | RSMF | rsmf-60.rsmf | 5/24/2026 21:22 | '+19053293450;+13139092226;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1962 | REL00187612 | Standalone | RSMF | rsmf-63.rsmf | 5/24/2026 21:22 | '+19053578135;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1963 | REL00187613 | Standalone | RSMF | rsmf-64.rsmf | 5/24/2026 21:22 | '+19053578135;+13139092226;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1964 | REL00187614 | Standalone | RSMF | rsmf-65.rsmf | 5/24/2026 21:22 | '+18102784130;+12168703677 | Privileged - Withhold | Attorney-Client | |

| Bates | Type | Format | Filename | Date | Identifiers | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|
| REL00187619 | Standalone | RSMF | rsmf-69.rsmf | 5/24/2026 21:22 | '+13135876436;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00187659 | Standalone | RSMF | rsmf.rsmf | 5/24/2026 21:22 | '+18102784130;tel:+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00187714 | Parent | RSMF | rsmf-14.rsmf | 5/24/2026 21:49 | '+18636706253;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00187715 | Child | JPG | IMG_8694.jpeg | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00187716 | Child | JPG | PNG image.jpeg | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00187717 | Child | JPG | IMG_4101.jpeg | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00187718 | Child | HEIC | 73436062773__DFCE9FC2-FCA5-44D6-B53E-9D88AD5BF9BC.HEIC | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00187719 | Child | HEIC | IMG_2363 (2).HEIC | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00187720 | Child | HEIC | IMG_2359 (2).HEIC | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00187721 | Child | HEIC | IMG_3340.heic | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00187750 | Parent | RSMF | rsmf-166.rsmf | 5/24/2026 21:49 | '+15869297941;+18102784130;+13134344003 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00187751 | Child | JPG | Attachment-1.jpeg | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00187797 | Standalone | RSMF | rsmf-2.rsmf | 5/24/2026 21:49 | '+13139092226;+18102784130;elyseheid@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00187915 | Standalone | RSMF | rsmf-3.rsmf | 5/24/2026 21:49 | '+19053293450;+18102784130;elyselmckenna@gmaiL.com | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| REL00188186 | Standalone | RSMF | rsmf-517.rsmf | 5/24/2026 21:49 | '+14807816641;+18102784130 | Privileged - Withhold | Attorney-Client | |
| REL00188281 | Standalone | RSMF | rsmf-73.rsmf | 5/24/2026 21:49 | '+18102784130;+19803953330 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00188290 | Parent | RSMF | rsmf-8.rsmf | 5/24/2026 21:49 | '+13134344003;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00188291 | Child | HEIC | B23976AA-DC0B-4F70-8ACF-5A1FB769CFFA.HEIC | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00188292 | Child | HEIC | IMG_7158.HEIC | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00188293 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40.JPG | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00188294 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40 (1).JPG | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00188295 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40 (2).JPG | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00188296 | Child | JPG | Screenshot 2022-04-10 at 5.34.50 PM.jpeg | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00188297 | Child | HEIC | IMG_1395.HEIC | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00188298 | Child | HEIC | IMG_1393.HEIC | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00188299 | Child | MOV | IMG_1401.MOV | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1991 | REL00188300 | Child | JPG | Screenshot 2022-10-30 at 11.14.04 AM.jpeg | 5/24/2026 21:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1992 | REL00188302 | Standalone | RSMF | rsmf-81.rsmf | 5/24/2026 21:49 | '+19053272886;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1993 | REL00188308 | Standalone | RSMF | rsmf-87.rsmf | 5/24/2026 21:49 | '+19053578135;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1994 | REL00188309 | Standalone | RSMF | rsmf-88.rsmf | 5/24/2026 21:49 | '+19053578135;+13139092226;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1995 | REL00188318 | Standalone | RSMF | rsmf-93.rsmf | 5/24/2026 21:49 | '+13135876436;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1996 | REL00188325 | Standalone | RSMF | rsmf.rsmf | 5/24/2026 21:49 | '+18102784130;tel:+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1997 | REL00188340 | Standalone | RSMF | rsmf-11.rsmf | 5/24/2026 22:41 | '+13139092226;+18102784130;elyseheid@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1998 | REL00188351 | Standalone | RSMF | rsmf-12.rsmf | 5/24/2026 22:41 | '+19053293450;+18102784130;elyselmckenna@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 1999 | REL00188397 | Standalone | RSMF | rsmf-14.rsmf | 5/24/2026 22:41 | '+18102784130;+19059841842 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2000 | REL00188403 | Standalone | RSMF | rsmf-145.rsmf | 5/24/2026 22:42 | '+18102784130;+19803953330 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2001 | REL00188426 | Standalone | RSMF | rsmf-161.rsmf | 5/24/2026 22:42 | '+19053293450;+13139092226;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2002 | REL00188428 | Standalone | RSMF | rsmf-163.rsmf | 5/24/2026 22:42 | '+19053272886;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| 2003 | REL00188431 | Standalone | RSMF | rsmf-166.rsmf | 5/24/2026 22:42 | '+18102784130;+17165233105 | Privileged - Withhold | Attorney-Client | |
| 2004 | REL00188443 | Standalone | RSMF | rsmf-176.rsmf | 5/24/2026 22:42 | '+19053578135;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2005 | REL00188444 | Standalone | RSMF | rsmf-177.rsmf | 5/24/2026 22:42 | '+19053578135;+13139092226;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2006 | REL00188452 | Standalone | RSMF | rsmf-184.rsmf | 5/24/2026 22:42 | '+12516805731;+18102784130 | Privileged - Withhold | Attorney-Client | |
| 2007 | REL00188467 | Standalone | RSMF | rsmf-196.rsmf | 5/24/2026 22:42 | '+13135876436;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2008 | REL00188483 | Parent | RSMF | rsmf-21.rsmf | 5/24/2026 22:41 | '+13134344003;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2009 | REL00188484 | Child | HEIC | B23976AA-DC0B-4F70-8ACF-5A1FB769CFFA.HEIC | 5/24/2026 22:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2010 | REL00188485 | Child | HEIC | IMG_7158.HEIC | 5/24/2026 22:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2011 | REL00188486 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40.JPG | 5/24/2026 22:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2012 | REL00188487 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40 (1).JPG | 5/24/2026 22:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2013 | REL00188488 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40 (2).JPG | 5/24/2026 22:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2014 | REL00188489 | Child | JPG | Screenshot 2022-04-10 at 5.34.50 PM.jpeg | 5/24/2026 22:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2015 | REL00188490 | Child | HEIC | IMG_1395.HEIC | 5/24/2026 22:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2016 | REL00188491 | Child | HEIC | IMG_1393.HEIC | 5/24/2026 22:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2017 | REL00188492 | Child | MOV | IMG_1401.MOV | 5/24/2026 22:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | Bates | Type | Format | Filename | Date | Participants | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | REL00188493 | Child | JPG | Screenshot 2022-10-30 at 11.14.04 AM.jpeg | 5/24/2026 22:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2019 | REL00188599 | Standalone | RSMF | rsmf-30.rsmf | 5/24/2026 22:42 | '+16475022778;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2020 | REL00188638 | Parent | RSMF | rsmf-33.rsmf | 5/24/2026 22:42 | '+18636706253;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2021 | REL00188639 | Child | JPG | IMG_8694.jpeg | 5/24/2026 22:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2022 | REL00188640 | Child | JPG | PNG image.jpeg | 5/24/2026 22:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2023 | REL00188641 | Child | JPG | IMG_4101.jpeg | 5/24/2026 22:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2024 | REL00188642 | Child | HEIC | 73436062773__DFCE9FC2-FCA5-44D6-B53E-9D88AD5BF9BC.HEIC | 5/24/2026 22:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2025 | REL00188643 | Child | HEIC | IMG_2363 (2).HEIC | 5/24/2026 22:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2026 | REL00188644 | Child | HEIC | IMG_2359 (2).HEIC | 5/24/2026 22:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2027 | REL00188645 | Child | HEIC | IMG_3340.heic | 5/24/2026 22:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2028 | REL00188656 | Parent | RSMF | rsmf-34.rsmf | 5/24/2026 22:42 | '+19053511656;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2029 | REL00188657 | Child | HEIC | IMG_2327.heic | 5/24/2026 22:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2030 | REL00188658 | Child | HEIC | IMG_2325.heic | 5/24/2026 22:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2031 | REL00188681 | Standalone | RSMF | rsmf-36.rsmf | 5/24/2026 22:42 | '+17013172707;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2032 | REL00188768 | Standalone | RSMF | rsmf-438.rsmf | 5/24/2026 22:42 | '+12022360357;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2033 | REL00189020 | Parent | RSMF | rsmf-644.rsmf | 5/24/2026 22:42 | '+15869297941;+18102784130;+13134344003 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2034 | REL00189021 | Child | JPG | Attachment-1.jpeg | 5/24/2026 22:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2035 | REL00189175 | Standalone | RSMF | rsmf.rsmf | 5/24/2026 22:41 | '+18102784130;tel:+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2036 | REL00189176 | Standalone | RSMF | rsmf-1.rsmf | 5/24/2026 23:21 | '+18102784130;tel:+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2037 | REL00189352 | Standalone | RSMF | rsmf-24.rsmf | 5/24/2026 23:21 | '+13139092226;+18102784130;elyseheid@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2038 | REL00189363 | Standalone | RSMF | rsmf-25.rsmf | 5/24/2026 23:21 | '+19053293450;+18102784130;elyselmckenna@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2039 | REL00189431 | Standalone | RSMF | rsmf-29.rsmf | 5/24/2026 23:21 | '+18102784130;+19059841842 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2040 | REL00189516 | Parent | RSMF | rsmf-36.rsmf | 5/24/2026 23:21 | '+13134344003;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2041 | REL00189517 | Child | HEIC | B23976AA-DC0B-4F70-8ACF-5A1FB769CFFA.HEIC | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2042 | REL00189518 | Child | HEIC | IMG_7158.HEIC | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2043 | REL00189519 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40.JPG | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Date | Numbers | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2044 | REL00189520 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40 (1).JPG | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2045 | REL00189521 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40 (2).JPG | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2046 | REL00189522 | Child | JPG | Screenshot 2022-04-10 at 5.34.50 PM.jpeg | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2047 | REL00189523 | Child | HEIC | IMG_1395.HEIC | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2048 | REL00189524 | Child | HEIC | IMG_1393.HEIC | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2049 | REL00189525 | Child | MOV | IMG_1401.MOV | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2050 | REL00189526 | Child | JPG | Screenshot 2022-10-30 at 11.14.04 AM.jpeg | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2051 | REL00189583 | Standalone | RSMF | rsmf-408.rsmf | 5/24/2026 23:21 | '+18102784130;+19803953330 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2052 | REL00189632 | Standalone | RSMF | rsmf-45.rsmf | 5/24/2026 23:21 | '+16475022778;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2053 | REL00189673 | Standalone | RSMF | rsmf-48.rsmf | 5/24/2026 23:21 | '+18102784130;+17347873506 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2054 | REL00189684 | Parent | RSMF | rsmf-49.rsmf | 5/24/2026 23:21 | '+18636706253;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2055 | REL00189685 | Child | JPG | IMG_8694.jpeg | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2056 | REL00189686 | Child | JPG | PNG image.jpeg | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2057 | REL00189687 | Child | JPG | IMG_4101.jpeg | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2058 | REL00189688 | Child | HEIC | 73436062773__DFCE9FC2-FCA5-44D6-B53E-9D88AD5BF9BC.HEIC | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2059 | REL00189689 | Child | HEIC | IMG_2363 (2).HEIC | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2060 | REL00189690 | Child | HEIC | IMG_2359 (2).HEIC | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2061 | REL00189691 | Child | HEIC | IMG_3340.heic | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2062 | REL00189697 | Standalone | RSMF | rsmf-495.rsmf | 5/24/2026 23:21 | '+19053293450;+13139092226;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2063 | REL00189701 | Standalone | RSMF | rsmf-499.rsmf | 5/24/2026 23:21 | '+19053272886;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2064 | REL00189703 | Parent | RSMF | rsmf-50.rsmf | 5/24/2026 23:21 | '+19053511656;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2065 | REL00189704 | Child | HEIC | IMG_2327.heic | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2066 | REL00189705 | Child | HEIC | IMG_2325.heic | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| 2067 | REL00189712 | Standalone | RSMF | rsmf-506.rsmf | 5/24/2026 23:21 | '+16475022778;+18102784130;tel:+18102784130;+19803953330 | Privileged - Withhold | Attorney-Client | |
| 2068 | REL00189714 | Standalone | RSMF | rsmf-508.rsmf | 5/24/2026 23:21 | '+18102784130;+17165233105 | Privileged - Withhold | Attorney-Client | |
| 2069 | REL00189719 | Standalone | RSMF | rsmf-512.rsmf | 5/24/2026 23:21 | '+18102784130;+19803953330 | Privileged - Withhold | Attorney-Client | |
| 2070 | REL00189722 | Standalone | RSMF | rsmf-515.rsmf | 5/24/2026 23:21 | '+19803953330;+17347873506;+18102784130 | Privileged - Withhold | Attorney-Client | |
| 2071 | REL00189738 | Parent | RSMF | rsmf-53.rsmf | 5/24/2026 23:21 | '+18102784130;+19179402514 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Date | Participants | Designation | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2072 | REL00189739 | Child | HEIC | 74182362943__81379780-5F3B-4ACA-B4FC-DCC69C7FE417.HEIC | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2073 | REL00189740 | Child | HEIC | 74188367289__C2A4C39E-2FCB-466E-A11C-F19230CB69EC.HEIC | 5/24/2026 23:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2074 | REL00189751 | Standalone | RSMF | rsmf-54.rsmf | 5/24/2026 23:21 | '+18102784130;+16318852761 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2075 | REL00189786 | Standalone | RSMF | rsmf-57.rsmf | 5/24/2026 23:21 | '+17013172707;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2076 | REL00189789 | Standalone | RSMF | rsmf-572.rsmf | 5/24/2026 23:21 | '+19053578135;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2077 | REL00189793 | Standalone | RSMF | rsmf-576.rsmf | 5/24/2026 23:21 | '+19053578135;+13139092226;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| 2078 | REL00189822 | Standalone | RSMF | rsmf-60.rsmf | 5/24/2026 23:21 | '+18102784130;+18076316268 | Privileged - Withhold | Attorney-Client | |
| 2079 | REL00189836 | Standalone | RSMF | rsmf-612.rsmf | 5/24/2026 23:21 | '+17013172707;+19803953330;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2080 | REL00189861 | Standalone | RSMF | rsmf-635.rsmf | 5/24/2026 23:21 | '+12516805731;+18102784130 | Privileged - Withhold | Attorney-Client | |
| 2081 | REL00189865 | Standalone | RSMF | rsmf-639.rsmf | 5/24/2026 23:21 | '+18102784130;+13139092226;+17013172707 | Privileged - Withhold | Attorney-Client | |
| 2082 | REL00189868 | Standalone | RSMF | rsmf-641.rsmf | 5/24/2026 23:21 | '+18102784130;+12168703677 | Privileged - Withhold | Attorney-Client | |
| 2083 | REL00189887 | Standalone | RSMF | rsmf-659.rsmf | 5/24/2026 23:21 | '+18102784130;+19053293450;+13139092226;+19803953330;+16149000297;+17013172707;+12694475586 | Privileged - Withhold | Attorney-Client | |
| 2084 | REL00189993 | Standalone | RSMF | rsmf-753.rsmf | 5/24/2026 23:21 | '+13135876436;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2085 | REL00190353 | Standalone | RSMF | rsmf-2.rsmf | 5/24/2026 23:42 | '+18102784130;tel:+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2086 | REL00190378 | Standalone | RSMF | rsmf-22.rsmf | 5/24/2026 23:42 | '+19053293450;+18102784130;elyselmckenna@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2087 | REL00190428 | Standalone | RSMF | rsmf-24.rsmf | 5/24/2026 23:42 | '+18102784130;+19059841842 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2088 | REL00190487 | Parent | RSMF | rsmf-29.rsmf | 5/24/2026 23:42 | '+13134344003;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2089 | REL00190488 | Child | HEIC | B23976AA-DC0B-4F70-8ACF-5A1FB769CFFA.HEIC | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2090 | REL00190489 | Child | HEIC | IMG_7158.HEIC | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2091 | REL00190490 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40.JPG | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2092 | REL00190491 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40 (1).JPG | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2093 | REL00190492 | Child | JPG | D147F9B4-9B78-4ED8-B563-3B62969C4E40 (2).JPG | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2094 | REL00190493 | Child | JPG | Screenshot 2022-04-10 at 5.34.50 PM.jpeg | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2095 | REL00190494 | Child | HEIC | IMG_1395.HEIC | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2096 | REL00190495 | Child | HEIC | IMG_1393.HEIC | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2097 | REL00190496 | Child | MOV | IMG_1401.MOV | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2098 | REL00190497 | Child | JPG | Screenshot 2022-10-30 at 11.14.04 AM.jpeg | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2099 | REL00190590 | Standalone | RSMF | rsmf-37.rsmf | 5/24/2026 23:42 | '+16047626162;+16475022778;+18102784130;tel:+18102784130 | Privileged - Withhold | Attorney-Client | |
| 2100 | REL00190601 | Standalone | RSMF | rsmf-38.rsmf | 5/24/2026 23:42 | '+16475022778;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | File Name | Date/Author | Numbers | Designation | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|
| 2101 | REL00190631 | Standalone | RSMF | rsmf-55.rsmf | 5/24/2026 23:42 | '+18102784130;+17347873506 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2102 | REL00190634 | Parent | RSMF | rsmf-58.rsmf | 5/24/2026 23:42 | '+18636706253;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2103 | REL00190635 | Child | JPG | IMG_8694.jpeg | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2104 | REL00190636 | Child | JPG | PNG image.jpeg | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2105 | REL00190637 | Child | JPG | IMG_4101.jpeg | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2106 | REL00190638 | Child | HEIC | 73436062773__DFCE9FC2-FCA5-44D6-B53E-9D88AD5BF9BC.HEIC | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2107 | REL00190639 | Child | HEIC | IMG_2363 (2).HEIC | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2108 | REL00190640 | Child | HEIC | IMG_2359 (2).HEIC | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2109 | REL00190641 | Child | HEIC | IMG_3340.heic | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2110 | REL00190642 | Standalone | RSMF | rsmf-59.rsmf | 5/24/2026 23:42 | '+18102784130;+16047626162 | Privileged - Withhold | Attorney-Client | |
| 2111 | REL00190644 | Parent | RSMF | rsmf-60.rsmf | 5/24/2026 23:42 | '+19053511656;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2112 | REL00190645 | Child | HEIC | IMG_2327.heic | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2113 | REL00190646 | Child | HEIC | IMG_2325.heic | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2114 | REL00190654 | Parent | RSMF | rsmf-68.rsmf | 5/24/2026 23:42 | '+18102784130;+19179402514 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2115 | REL00190655 | Child | HEIC | 74182362943__81379780-5F3B-4ACA-B4FC-DCC69C7FE417.HEIC | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2116 | REL00190656 | Child | HEIC | 74188367289__C2A4C39E-2FCB-466E-A11C-F19230CB69EC.HEIC | 5/24/2026 23:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2117 | REL00190657 | Standalone | RSMF | rsmf-69.rsmf | 5/24/2026 23:42 | '+18102784130;+16318852761 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2118 | REL00190664 | Standalone | RSMF | rsmf-73.rsmf | 5/24/2026 23:42 | '+17013172707;+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2119 | REL00190669 | Standalone | RSMF | rsmf-76.rsmf | 5/24/2026 23:42 | '+18102784130;+18076316268 | Privileged - Withhold | Attorney-Client | |
| 2120 | REL00191629 | Standalone | DOCX | 2025-10-03 - CBA Working Language (track changes to 9-5 ELM).docx | 11/12/2025 9:49 Tim Nerhood | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2121 | REL00191656 | Standalone | DOCX | 10-07-25 AHL Bargaining Session.docx | 10/7/2025 17:52 Elyse McKenna | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2122 | REL00191688 | Standalone | DOCX | AHL Bargaining Issues for Tonight .docx | 3/31/2025 19:17 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2123 | REL00191689 | Standalone | DOCX | AHL Bargaining Meeting 05-12-25 and 05-13-25.docx | 5/14/2025 17:41 Elyse McKenna | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2124 | REL00191690 | Standalone | DOCX | AHL Bargaining Meeting 07-06-25 EM Edits.docx | 7/9/2025 15:17 Elyse McKenna | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2125 | REL00191695 | Standalone | DOCX | AHL Language Prep - BR EM.docx | 6/16/2025 19:39 Elyse McKenna | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2126 | REL00191696 | Standalone | DOCX | AHL Language Prep.docx | 6/18/2025 12:56 Elyse McKenna | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2127 | REL00191706 | Standalone | DOCX | AHLPHPA CBA 09-30-19.docx | 11/21/2019 11:29 david andrews | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Date/Time | Custodian | Privilege | Basis | Description |
|---|-------|------|--------|----------|-----------|-----------|-----------|-------|-------------|
| 2128 | REL00191711 | Parent | DOCX | Ltr to Howson 09-18-25 Re Substance Abuse Program.docx | 9/18/2025 23:34 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2129 | REL00191712 | Child | DOCX | Microsoft_Word_Document.docx | 9/18/2025 23:34 | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2130 | REL00191742 | Standalone | PDF | 12-22-25 Strike Notice Letter Final.pdf | 12/22/2025 17:22 | Tiffany Shanahan | Privileged - Withhold | Attorney-Client/Work Product | |
| 2131 | REL00191750 | Standalone | PDF | Proposed Charge 12-20-25 Completed Signed.pdf | 12/20/2025 14:58 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2132 | REL00191887 | Standalone | PDF | 01-04-21 Email Exchange with Riley.pdf | 4/15/2025 19:57 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2133 | REL00191889 | Standalone | PDF | 08-02-24 Executive Committee Agreement.pdf | 8/3/2024 9:56 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2134 | REL00191890 | Standalone | PDF | 08-03-24 Email Exchange Re Interim Executive Director Status Removal.pdf | 4/15/2025 20:32 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2135 | REL00191891 | Standalone | PDF | 08-03-24 Email Exchange with Riley.pdf | 4/15/2025 20:34 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2136 | REL00191892 | Standalone | PDF | 08-21-21 Email Exchange with Riley.pdf | 4/15/2025 20:05 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | |
| 2137 | REL00191895 | Standalone | PDF | 08-23-21 Email Exchange with Riley 2.pdf | 4/15/2025 19:59 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2138 | REL00191896 | Standalone | PDF | 08-23-21 Email Exchange with Riley 3.pdf | 4/15/2025 19:59 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2139 | REL00191898 | Standalone | PDF | 08-23-21 Email Exchange with Riley.pdf | 4/15/2025 19:58 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2140 | REL00191899 | Standalone | PDF | 08-28-21 Email Exchange with Riley .pdf | 4/15/2025 20:00 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2141 | REL00191900 | Standalone | PDF | 08-28-21 Email Exchange with Riley 2.pdf | 4/15/2025 20:00 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2142 | REL00191913 | Standalone | PDF | 12-31-20 Email Exchange with Riley 2.pdf | 4/15/2025 19:57 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2143 | REL00191915 | Standalone | PDF | 2024 Email Exchanges Between Riley and McKenna Re PHPA.pdf | 4/15/2025 20:26 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2144 | REL00192051 | Standalone | PDF | 07-03-24 Letter to L. Landon.pdf | 7/3/2024 16:08 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2145 | REL00193010 | Standalone | PDF | Exec Committee Agreement.pdf | 8/2/2024 19:35 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2146 | REL00200345 | Standalone | PDF | Letter to Staff and Executive Committee.pdf | 8/3/2024 14:47 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2147 | REL00200604 | Standalone | PDF | PHPA 3-19-24 Agenda with Notes.pdf | 3/29/2024 11:06 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2148 | REL00200605 | Standalone | PDF | PHPA Exec Committee Letter.pdf | 8/3/2024 21:44 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2149 | REL00200606 | Standalone | PDF | PHPA Invoice June 2024.pdf | 7/3/2024 15:25 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2150 | REL00200607 | Standalone | PDF | PHPA Invoice May 2024 Corrected 2.pdf | 6/3/2024 14:35 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2151 | REL00200608 | Standalone | PDF | PHPA Invoice May 2024 Corrected.pdf | 6/3/2024 14:34 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2152 | REL00200609 | Standalone | PDF | PHPA Invoice May 2024.pdf | 6/3/2024 10:02 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2153 | REL00200610 | Standalone | PDF | PHPA Invoices.pdf | 5/8/2024 1:13 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2154 | REL00200680 | Standalone | PDF | ltr to Brad Andrews 8-7-24.pdf | 8/7/2024 17:43 | Jessie Gatchalian | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2155 | REL00200767 | Standalone | DOCX | Draft ECHL CBA Extension Working with League Suggestions and Electronic Signature Language ELM.docx | 12/2/2025 11:01 | Sarah Robertson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | Bates | Type | Format | File Name | Date/Time | Author | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2156 | REL00200770 | Standalone | PDF | 09-18-25 Ltr to Ramsay Re ECHL Bargaining.pdf | 9/18/2025 18:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2157 | REL00200783 | Standalone | DOCX | 12-22-25 Strike Notice Letter Final.docx | 12/22/2025 17:22 | Tiffany Shanahan | Privileged - Withhold | Attorney-Client/Work Product | |
| 2158 | REL00200784 | Standalone | DOCX | 12-26-25 Letter to Ryan Crelin Final.docx | 12/26/2025 19:23 | Scott McNaughton | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2159 | REL00200785 | Standalone | DOCX | 12-26-25 Letter to Ryan Crelin.docx | 12/26/2025 17:57 | Scott McNaughton | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2160 | REL00200786 | Standalone | DOCX | 2025-02-10 - CBA Working Draft - HOUSEKEEPING ELM Notes.docx | 9/4/2025 15:13 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2161 | REL00200787 | Standalone | DOCX | 2025-02-10 - CBA Working Draft - HOUSEKEEPING.docx | 9/4/2025 11:14 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2162 | REL00200792 | Standalone | DOCX | 2025-10-03 - CBA Working Language (track changes to 9-5 ELM).docx | 10/3/2025 12:25 | Tim Nerhood | Privileged - Withhold | Attorney-Client/Work Product | |
| 2163 | REL00200802 | Standalone | DOCX | 2025-12-12 - ECHL Proposal (track changes).docx | 12/17/2025 9:40 | Ryan Crelin | Privileged - Withhold | Attorney-Client/Work Product | |
| 2164 | REL00200803 | Standalone | DOCX | 2025-12-12 - Group Licensing ECHL (track changes).docx | 12/12/2025 17:09 | Ryan Crelin | Privileged - Withhold | Attorney-Client/Work Product | |
| 2165 | REL00200805 | Standalone | DOCX | ECHL Bargaining Meeting 9-17-25.docx | 12/19/2025 0:02 | Joe Colasurdo | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2166 | REL00200807 | Standalone | DOCX | ECHL Status of Bargaining .docx | 9/18/2025 17:07 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2167 | REL00200808 | Standalone | PDF | Form NLRB 501 10-06-25 Charge Completed Modified 10-17-25.pdf | 10/17/2025 14:00 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2168 | REL00200809 | Standalone | PDF | Form NLRB 501 10-06-25 Charge Completed Modified.pdf | 10/17/2025 13:58 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2169 | REL00200810 | Standalone | PDF | Form NLRB 501 10-06-25 Charge Completed.pdf | 10/6/2025 18:14 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2170 | REL00200811 | Standalone | PDF | Form NLRB 501 10-06-25 Charge.pdf | 10/6/2025 13:02 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2171 | REL00200812 | Standalone | PDF | Form NLRB 501 Charge 10-17-15 with Exhibits and Proof.pdf | 10/17/2025 18:45 | Jessie Lou Gatchalian | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2172 | REL00200813 | Standalone | PDF | Form NLRB 501 Charge 10-17-15 with Exhibits and Statement of Service.pdf | 10/17/2025 18:45 | Jessie Lou Gatchalian | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2173 | REL00200815 | Standalone | PDF | Form NLRB 501 Charge 10-17-25.pdf | 10/17/2025 19:02 | Jessie Lou Gatchalian | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2174 | REL00200816 | Standalone | PDF | Form NLRB 501 Charge Completed 10-17-25 with Exhibits.pdf | 10/17/2025 16:33 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2175 | REL00200817 | Standalone | PDF | Form NLRB 501 Charge Completed 10-17-25.pdf | 10/17/2025 14:02 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2176 | REL00200818 | Standalone | DOCX | Grievance 10-14-25.docx | 10/14/2025 10:47 | python-docx | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2177 | REL00200831 | Standalone | DOCX | 07-23-25 Discussion with NHLPA.docx | 7/29/2025 17:43 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2178 | REL00200833 | Standalone | DOCX | 2025-02-10 - CBA Working Draft.docx | 2/11/2025 15:09 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2179 | REL00200839 | Standalone | DOCX | ECHL Bargaining Meeting 7-28-25.docx | 7/28/2025 19:10 | Joe Colasurdo | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2180 | REL00200840 | Standalone | DOCX | ECHL Bargaining Meeting 7-29-25.docx | 7/29/2025 14:15 | Joe Colasurdo | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2181 | REL00200848 | Standalone | DOCX | May 29 ECHL Meeting Notes.docx | 6/2/2025 16:51 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2182 | REL00200849 | Standalone | DOCX | May 29 Meeting.docx | 5/29/2025 13:26 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2183 | REL00200858 | Parent | DOCX | Ltr to Howson 09-18-25 Re Substance Abuse Program.docx | 9/18/2025 23:34 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Date/Time | Custodian | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2184 | REL00200859 | Child | DOCX | Microsoft_Word_Document.docx | 9/18/2025 23:34 | first floor | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2185 | REL00200871 | Standalone | PDF | Form NLRB 501 Charge 12-20-25 Completed Not Signed.pdf | 12/20/2025 14:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2186 | REL00200872 | Standalone | PDF | Form NLRB 501 Charge 12-20-25.pdf | 12/20/2025 14:32 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2187 | REL00200873 | Standalone | PDF | July 11, 2025 Ryan Crelin Email to Brian Ramsay.pdf | 12/18/2025 23:04 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2188 | REL00200883 | Standalone | PDF | May 23 2025 Ryan Crelin Email to Brian Ramsay.pdf | 12/18/2025 22:47 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2189 | REL00200884 | Standalone | PDF | May 23, 2025 Brian Ramsay Email to Ryan Crelin.pdf | 12/18/2025 22:47 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2190 | REL00200885 | Standalone | PDF | May 25, 2025 Ryan Crelin Email to Brian Ramsay.pdf | 12/18/2025 22:49 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2191 | REL00200886 | Standalone | PDF | NLRB Letter.pdf | 12/19/2025 0:49 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2192 | REL00200902 | Standalone | PDF | September 21, 2025 Tim Nerhood Email to Brian Ramsay.pdf | 12/18/2025 23:59 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2193 | REL00200926 | Standalone | PDF | ECHL CBA 2018 - 2023 (002).pdf | 10/15/2025 14:25 | Sarah Robertson | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2194 | REL00200992 | Standalone | PDF | FORM NLRB Charge.pdf | 12/22/2025 15:20 | Tiffany Shanahan | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| 2195 | REL00201334 | Standalone | PDF | 2024.10.15 EEOC Charge Of Discrimination 471-2024-07180.pdf | 7/17/2024 18:38 | KALIDINDI VARMA | Privileged - Withhold | Work Product | work product because while I was pro se |
| 2196 | REL00201335 | Standalone | PDF | 2024.10.15 EEOC Dismissal NRTS 471-2024-07180.pdf | 11/11/2024 15:59 | KALIDINDI VARMA-NELSON RODRIGUEZ-SCOTT SHAY-PETERS | Privileged - Withhold | Work Product | work product because when I was pro se |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2197 | REL00201491 | Standalone | DOCX | McKennas Potential Witness list - word version.docx | 6/2/2025 14:50 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2198 | REL00201492 | Standalone | PDF | McKennas Potential Witness list.pdf | 5/21/2025 14:58 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| 2199 | REL00201501 | Standalone | DOCX | Individuals NOT Identified in Discovery.docx | 5/21/2025 12:32 | Amber Dees | Privileged - Withhold | Attorney-Client/Work Product | |
| 2200 | REL00202963 | Standalone | PDF | Elyse McKenna Texts - Bob.pdf | 1/29/2026 7:22 | Scott Altman | Privileged - Withhold | Attorney-Client/Work Product | |
| 2201 | REL00202975 | Standalone | PDF | EXHIBIT 4 Combined.pdf | 1/8/2026 17:09 | | Privileged - Withhold | Work Product | during time I was pro se - work product |
| 2202 | REL00203022 | Standalone | PDF | Ex. 4. EEOC Right to Sue.pdf | 1/8/2026 16:35 | | Privileged - Withhold | Work Product | |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2203 | REL00203038 | Standalone | PDF | RH 3904.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2204 | REL00203060 | Standalone | PDF | RH 3938.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2205 | REL00203063 | Standalone | PDF | RH 3942.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2206 | REL00203064 | Standalone | PDF | RH 3945.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2207 | REL00203081 | Standalone | PDF | RH 3976.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2208 | REL00203087 | Standalone | PDF | RH 3994.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2209 | REL00203088 | Standalone | PDF | RH 3999.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2210 | REL00203104 | Standalone | PDF | RH 4039.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| | | | | | | | | | PHPA - Attorney Client Privilege/Work Product |
| 2211 | REL00203105 | Standalone | PDF | RH 4040.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2212 | REL00203107 | Standalone | PDF | RH 4045.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2213 | REL00203113 | Standalone | PDF | RH 4058.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2214 | REL00203132 | Standalone | PDF | RH 4081.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2215 | REL00203139 | Standalone | PDF | RH 4090.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2216 | REL00203142 | Standalone | PDF | RH 4099.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2217 | REL00203143 | Standalone | PDF | RH 4100.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2218 | REL00203144 | Standalone | PDF | RH 4101.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2219 | REL00203147 | Standalone | PDF | RH 4107.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2220 | REL00203149 | Standalone | PDF | RH 4110.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2221 | REL00203150 | Standalone | PDF | RH 4111.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2222 | REL00203151 | Standalone | PDF | RH 4112.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2223 | REL00203152 | Standalone | PDF | RH 4113.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2224 | REL00203170 | Standalone | PDF | RH 4137.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2225 | REL00203184 | Standalone | PDF | RH 4163.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2226 | REL00203210 | Standalone | PDF | RH 4217.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2227 | REL00203228 | Standalone | PDF | RH 02237.pdf | 9/17/2025 10:58 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2228 | REL00203367 | Standalone | DOCX | 2026.01.07_Notice of Intent to Serve Subpoenas[62].docx | 1/12/2026 12:55 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2229 | REL00203392 | Standalone | DOCX | 2026.01.07_Notice of Intent to Serve Subpoenas Judith Susskind.docx | 1/12/2026 13:10 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2230 | REL00203393 | Standalone | DOCX | 2026.01.07_Notice of Intent to Serve Subpoenas Mona Majzoub.docx | 1/12/2026 13:01 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2231 | REL00203394 | Standalone | DOCX | 2026.01.07_Notice of Intent to Serve Subpoenas Michael Janes.docx | 1/12/2026 12:59 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2232 | REL00203395 | Standalone | DOCX | 2026.01.07_Notice of Intent to Serve Subpoenas Ramar & Paradiso.docx | 1/12/2026 12:58 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2233 | REL00203396 | Standalone | DOCX | 2026.01.07_Notice of Intent to Serve Subpoenas Lawrence Landon.docx | 1/12/2026 12:56 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2234 | REL00203397 | Standalone | DOCX | 2026.01.07_Notice of Intent to Serve Subpoenas Paul Hendrick.docx | 1/12/2026 12:56 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2235 | REL00203400 | Standalone | DOCX | 2026.01.07_Notice of Intent to Serve Subpoenas Allison Ensch.docx | 1/12/2026 12:56 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2236 | REL00203401 | Standalone | DOCX | 2026.01.07_Notice of Intent to Serve Subpoenas Kelly Thweatt.docx | 1/12/2026 12:55 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2237 | REL00203402 | Standalone | DOCX | 2026.01.07_Notice of Intent to Serve Subpoenas Marilyn Kaliszewski.docx | 1/12/2026 12:55 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2238 | REL00203403 | Standalone | DOCX | 2026.01.07_Notice of Intent to Serve Subpoenas Sonia Mullins.docx | 1/12/2026 12:56 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2239 | REL00203432 | Standalone | PDF | 03-25-25 Letter to Carney.pdf | 3/25/2025 9:18 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2240 | REL00203433 | Standalone | DOCX | AHL H&W Trust Contract 01.01.2026 to 12.31.2026 ELM Edits.docx | 9/6/2025 9:44 | Len D'Aiuto | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2241 | REL00203434 | Standalone | DOCX | AHL H&W Trust Contract 01.01.2026 to 12.31.2026 ELM Edits[62].docx | 10/6/2025 15:04 | Len D'Aiuto | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2242 | REL00203436 | Standalone | PDF | B Ramsay Employment_Agreement_08-06-24.pdf | 8/21/2024 15:12 | Erin Durant (she/her) | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2243 | REL00203437 | Standalone | PDF | Carney Letter 03-25-25 .pdf | 3/25/2025 9:16 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2244 | REL00203438 | Parent | DOCX | Carney Letter 03-25-25 Final.docx | 3/25/2025 8:09 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2245 | REL00203439 | Child | DOCX | Microsoft_Word_Document.docx | 3/25/2025 8:09 | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2246 | REL00203440 | Parent | DOCX | Carney Letter 03-25-25.docx | 3/25/2025 8:10 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2247 | REL00203441 | Child | DOCX | Microsoft_Word_Document.docx | 3/25/2025 8:10 | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2248 | REL00203442 | Standalone | PDF | Carney Letter 03-25-25.pdf | 3/25/2025 9:17 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2249 | REL00203447 | Standalone | DOCX | ECHL H&W Trust Contract 01.01.2026 to 12.31.2026 ELM Edits.docx | 10/6/2025 15:04 | Len D'Aiuto | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2250 | REL00203453 | Standalone | DOCX | PHPA Contract 01.01.2026 to 12.31.2026 ELM Edits.docx | 10/6/2025 15:05 | Len D'Aiuto | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2251 | REL00203456 | Standalone | DOCX | PHPA WEBSITE PP [49] EM Edits.docx | 4/10/2025 10:44 | Matt Salewski | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2252 | REL00203457 | Standalone | PDF | PHPA Articles of Incorporation | 1/7/2026 10:24 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2253 | REL00203458 | Standalone | PDF | PHPA Invoice July 2025.pdf | 8/11/2025 9:39 | Tiffany Shanahan | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2254 | REL00203555 | Standalone | DOCX | AHL Bargaining Meeting 05-12-25 Junk.docx | 5/14/2025 11:38 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2255 | REL00203557 | Standalone | DOCX | AHL Bargaining Notes Final.docx | 2/10/2025 19:11 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2256 | REL00203558 | Standalone | DOCX | AHL Bargaining Notes.docx | 2/4/2025 20:47 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2257 | REL00203759 | Standalone | DOCX | policy.docx | 10/7/2025 12:25 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2258 | REL00203781 | Standalone | DOCX | 04-10-25 Carney Response Letter - Draft.docx | 4/10/2025 14:49 | Jessie Gatchalian | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2259 | REL00203782 | Standalone | PDF | 04-11-25 Carney Response Letter.pdf | 4/11/2025 15:09 | Jessie Gatchalian | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2260 | REL00203783 | Standalone | PDF | 04-14-25 Carney Response Letter.pdf | 4/12/2025 20:39 | Jessie Gatchalian | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2261 | REL00203786 | Standalone | PDF | 05-02-25 Carney Response Letter -2.pdf | 5/2/2025 19:40 | Jessie Gatchalian | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2262 | REL00203787 | Standalone | PDF | 05-02-25 Carney Response Letter .pdf | 5/2/2025 0:31 | Jessie Gatchalian | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2263 | REL00203800 | Standalone | PDF | 09-20-24 Plum Hollow Analysis Letter Signed.pdf | 9/20/2024 18:00 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | File Name | Date | Author | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2264 | REL00203801 | Standalone | PDF | 09-20-24 Plum Hollow Analysis Letter.pdf | 9/20/2024 17:33 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2265 | REL00203819 | Standalone | PDF | 10-17-25 Brian Relevant Documentation.pdf | 4/13/2026 17:03 | Tiffany Shanahan | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2266 | REL00203822 | Standalone | PDF | 11-21-25 NLRB Letter.pdf | 12/17/2025 15:32 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2267 | REL00203826 | Standalone | PDF | 12-22-25 Brian Relevant Documentation.pdf | 4/13/2026 17:46 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2268 | REL00203827 | Standalone | PDF | 12-26-25 NLRB Charge Fix.pdf | 12/26/2025 18:58 | lwatts-t | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2269 | REL00203828 | Standalone | PDF | 12-26-25 NLRB Charge.pdf | 12/26/2025 18:50 | lwatts-t | Privileged - Withhold | Attorney-Client/Work Product | |
| 2270 | REL00203984 | Standalone | PDF | 23_24 ECHL Playing Rules.pdf | 9/26/2025 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2271 | REL00204018 | Standalone | DOCX | AHL Bargaining Issues for Tonight ELM Notes Internal Document.docx | 3/25/2025 9:12 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2272 | REL00204019 | Standalone | DOCX | AHL Bargaining Meeting 4_2_25.docx | 2/4/2025 18:18 | Joe Colasurdo | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2273 | REL00204023 | Standalone | DOCX | AHL Grievance Analysis Letter Final.docx | 2/2/2025 10:58 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2274 | REL00204024 | Standalone | DOCX | AHL Grievance Analysis Letter-2.docx | 2/2/2025 1:54 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2275 | REL00204025 | Standalone | DOCX | AHL Grievance Analysis Letter.docx | 2/1/2025 14:46 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2276 | REL00204026 | Standalone | PDF | AHL H&W Trust - Union Trustee - Elyse McKenna - Sept 2024.pdf | 9/27/2024 9:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2277 | REL00204027 | Standalone | DOCX | AHL H&W Trust Contract 01.01.2026 to 12.31.2026 ELM Edits.docx | 10/6/2025 14:16 | Len D'Aiuto | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2278 | REL00204028 | Standalone | DOCX | AHL Player Memorandum-Dec 31, 2020.docx | 12/31/2020 14:16 | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2279 | REL00204033 | Standalone | PDF | AHL Trustee Document Signed.pdf | 9/27/2024 9:18 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2280 | REL00204042 | Standalone | PDF | Adobe Scan Aug 28, 2024.pdf | 8/30/2024 9:59 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2281 | REL00204063 | Standalone | DOCX | Amanda Texts 2.docx | 9/25/2025 10:23 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2282 | REL00204065 | Standalone | DOCX | Amanda Texts for Privilege Log Unhighlighted Respaced.docx | 9/25/2025 10:38 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2283 | REL00204066 | Standalone | DOCX | Amanda Texts.docx | 9/25/2025 10:50 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2284 | REL00204079 | Standalone | DOCX | Aug 30th .docx | 8/30/2024 17:51 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2285 | REL00204083 | Standalone | DOCX | August 30th Draft Complaint Edited.docx | 8/30/2024 17:10 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2286 | REL00204084 | Standalone | DOCX | August 30th Draft Complaint For Comment.docx | 8/30/2024 17:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2287 | REL00204085 | Standalone | DOCX | August 30th Draft Complaint-3.docx | 9/2/2024 1:58 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2288 | REL00204093 | Standalone | PDF | BRANDON HEID SUBPOENA RSP - NEED BATES.pdf | 6/2/2025 13:05 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2289 | REL00204142 | Standalone | XLSX | Brandon 2018-2023.xlsx | 2/5/2026 11:13 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2290 | REL00204144 | Standalone | XLSX | Brandon 4.xlsx | 1/26/2026 13:33 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2291 | REL00204162 | Standalone | DOCX | Case Management (1).docx | 4/9/2026 18:05 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2292 | REL00204163 | Standalone | DOCX | Case Management.docx | 4/1/2026 17:33 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2293 | REL00204179 | Standalone | PDF | Charge+of+Discrimination-2.pdf | 7/17/2024 18:35 | KALIDINDI VARMA | Privileged - Withhold | Work Product | during pro se time, counts as work product |
| 2294 | REL00204180 | Standalone | PDF | Charge+of+Discrimination.pdf | 7/17/2024 18:35 | KALIDINDI VARMA | Privileged - Withhold | Work Product | pro se |
| 2295 | REL00204181 | Standalone | XLSX | Claire 2 (2).xlsx | 11/23/2025 19:25 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2296 | REL00204202 | Standalone | PDF | Contract Executed.pdf | 2/5/2026 14:18 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2297 | REL00204210 | Standalone | PDF | Copy of PHPA Invoice February 2025.pdf | 4/14/2025 12:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2298 | REL00204211 | Standalone | PDF | Copy of PHPA Invoice March 2025.pdf | 4/14/2025 13:51 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2299 | REL00204212 | Standalone | XLSX | Copy of PHPA Invoice March 2025.xlsx | 4/14/2025 13:51 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2300 | REL00204226 | Standalone | PDF | 108-3. Exhibit B.pdf | 12/14/2025 15:54 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2301 | REL00204733 | Standalone | PDF | OMP 7266-10640.pdf | 12/12/2025 13:21 | teresa | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2302 | REL00204742 | Standalone | PDF | OMP 219-378.pdf | 6/5/2025 13:59 | teresa | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2303 | REL00204884 | Standalone | PDF | 9.26.25 Privilege Log (1).pdf | 9/26/2025 17:30 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2304 | REL00204886 | Standalone | PDF | The Riley Parties_Objections & Responses to Plaintiff_s 1st Requests for Production.pdf | 9/26/2025 17:30 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2305 | REL00204892 | Standalone | PDF | 2025.11.28_McKenna Group Texts with Robert Riley-Redacted_Redacted 11-28.pdf | 11/28/2025 20:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2306 | REL00204894 | Standalone | PDF | 2025.11.28_McKenna Texts with Robert Riley-TIMESTAMPED_Redacted 11-28-25_Redacted.pdf | 11/28/2025 20:44 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2307 | REL00204905 | Standalone | PDF | Plaintiff Ex. 102.pdf | 12/15/2025 14:48 | Decipher TextMessage | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2308 | REL00204920 | Standalone | PDF | 2026.03.13_Robert Riley_Group Chats_Privilege Log .pdf | 3/13/2026 22:01 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2309 | REL00204922 | Standalone | PDF | Riley_Group Chats_Redacted.pdf | 3/13/2026 19:02 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2310 | REL00204924 | Standalone | PDF | Sonia Mullins_Redacted.pdf | 3/13/2026 12:30 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2311 | REL00204967 | Standalone | DOCX | ECHL Bargaining Meeting Final 04-14-25 additions.docx | 4/14/2025 23:46 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2312 | REL00204968 | Standalone | DOCX | ECHL Bargaining Meeting Final.docx | 1/22/2025 22:59 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2313 | REL00204970 | Standalone | PDF | ECHL CBA (1).pdf | 6/26/2013 10:46 | SRobertson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2314 | REL00204977 | Standalone | PDF | ECHL Status of Bargaining .pdf | 9/18/2025 18:40 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2315 | REL00204989 | Standalone | DOCX | Elyse McKenna Texts - Others Edited to Match RH Culling Methodology.docx | 1/29/2026 19:03 | Scott Altman | Privileged - Withhold | Attorney-Client/Work Product | |
| 2316 | REL00204990 | Standalone | DOCX | Elyse McKenna Texts - Others Edited.docx | 1/29/2026 17:29 | Scott Altman | Privileged - Withhold | Attorney-Client/Work Product | |
| 2317 | REL00204991 | Standalone | DOCX | Elyse McKenna Texts - Others[62].docx | 1/29/2026 19:06 | Scott Altman | Privileged - Withhold | Attorney-Client/Work Product | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2318 | REL00204998 | Standalone | PDF | Employment Agreement 08-06-24.pdf | 8/6/2024 12:18 | Erin Durant (she/her) | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2319 | REL00205090 | Standalone | DOCX | Ltr to Chiampo Travis Besaw Kershner LLP with Signatures.docx | 5/24/2022 12:39 | Kate Hinote | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2320 | REL00205091 | Standalone | DOCX | Ltr to Chiampo, Travis, Besaw & Kershner, LLP.docx | 5/24/2022 10:19 | Kate Hinote | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2321 | REL00205092 | Standalone | PDF | PHPA ltr re Auditing (dated 5-9-2022).pdf | 5/17/2022 14:40 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2322 | REL00205093 | Standalone | PDF | Chaimpou Ltr (DATED 7-25-23).pdf | 7/25/2023 15:53 | Kate Hinote | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2323 | REL00205094 | Standalone | DOCX | Chaimpou Ltr.docx | 7/25/2023 15:55 | Kate Hinote | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2324 | REL00205098 | Standalone | PDF | AHL CBA 2019-24 (002).pdf | 11/1/2019 16:47 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2325 | REL00205099 | Standalone | PDF | AHL CBA 2019-24 (002)1.pdf | 11/18/2024 14:25 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2326 | REL00205100 | Standalone | DOC | All Star Break Letter Final.doc | 12/14/2021 12:34 | Thomas Madej | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2327 | REL00205102 | Parent | DOCX | DRAFT Letter to Scott Howson re season extension 2-7-22 .docx | 2/8/2022 10:55 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2328 | REL00205103 | Child | DOCX | Microsoft_Word_Document.docx | 2/8/2022 10:55 | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2329 | REL00205104 | Standalone | DOC | December 14 2021 Letter to Scott Howson Re All Star Event Break Letter.doc | 12/14/2021 12:59 | Thomas Madej | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2330 | REL00205105 | Standalone | DOC | December 14, 2021 Letter to Scott Howson Re All Star Event Break.doc | 12/14/2021 12:44 | Thomas Madej | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2331 | REL00205108 | Standalone | DOCX | Letter to AHL Trust.docx | 9/27/2021 17:28 | Kate Hinote | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2332 | REL00205109 | Standalone | PDF | Letter to AHL Trust.pdf | 9/27/2021 17:28 | Kate Hinote | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2333 | REL00205110 | Standalone | PDF | Retainer Letter - PHPA AHL Health & Welfare Trust.pdf | 11/7/2023 9:56 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2334 | REL00205113 | Standalone | DOCX | Bylaw changes Riley 5-2019.docx | 10/10/2023 10:26 | first floor | Privileged - Withhold | Attorney-Client/Work Product | |
| 2335 | REL00205114 | Standalone | DOC | PHPA Bylaws Apr. 2019-prop d.s.doc | 10/10/2023 10:27 | Larry Landon | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2336 | REL00205116 | Standalone | DOCX | 08-19-22 ECHL CBA Side Letter.docx | 8/18/2022 12:49 | Elyse Heid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2337 | REL00205117 | Standalone | DOCX | 08-24-22 ECHL CBA Side Letter.docx | 8/24/2022 16:13 | Elyse Heid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2338 | REL00205118 | Parent | DOCX | 12-20-21 Draft Letter to Ryan Crelin.docx | 12/20/2021 21:11 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2339 | REL00205119 | Child | DOCX | Microsoft_Word_Document.docx | 12/20/2021 21:11 | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2340 | REL00205120 | Parent | DOCX | 12-21-21 Draft Letter to Ryan Crelin.docx | 12/20/2021 21:11 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2341 | REL00205121 | Child | DOCX | Microsoft_Word_Document.docx | 12/20/2021 21:11 | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2342 | REL00205122 | Standalone | DOCX | 2022-04-05 - NEW DRAFT ECHL-PHPA 8th CBA 2021-2025 FOR PRINTING.docx | 4/5/2022 14:26 | Sarah Robertson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2343 | REL00205124 | Standalone | DOCX | DRAFT ECHL-PHPA 8th CBA 2021-2025 (002) WITHOUT EDITS.docx | 12/17/2021 13:25 | Sarah Robertson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2344 | REL00205126 | Standalone | DOCX | Draft ECHL CBA Extension Working with League Suggestions and Electronic Signature Language.docx | 12/17/2021 13:21 | Sarah Robertson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2345 | REL00205127 | Standalone | DOCX | Draft ECHL CBA Extension.docx | 12/17/2021 9:46 | Sarah Robertson | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2346 | REL00205130 | Standalone | PDF | ECHL CBA 2018 - 2023 (002).pdf | 4/9/2018 8:48 | Sarah Robertson | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2347 | REL00205136 | Parent | DOCX | Letter to Ryan Crelin 12-20-21.docx | 12/20/2021 10:20 | Microsoft Office User | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2348 | REL00205137 | Child | DOCX | Microsoft_Word_Document.docx | 12/20/2021 10:20 | first floor | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2349 | REL00205139 | Standalone | DOCX | NEW DRAFT ECHL-PHPA 8th CBA 2021-2025 Word 2-1-22 Highlighted - ECHL and PHPA (track changes).docx | 3/8/2022 11:13 | Sarah Robertson | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2350 | REL00205140 | Standalone | DOCX | NEW DRAFT ECHL-PHPA 8th CBA 2021-2025 Word 2-1-22 Highlighted.docx | 2/2/2022 10:06 | Sarah Robertson | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2351 | REL00205142 | Standalone | DOCX | Letter to ECHL Trust.docx | 9/27/2021 17:28 | Kate Hinote | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2352 | REL00205143 | Standalone | PDF | Letter to ECHL Trust.pdf | 9/27/2021 17:28 | Kate Hinote | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2353 | REL00205150 | Standalone | DOCX | Memo to PHPA Membership 2.docx | 9/9/2021 8:17 | Elyse Heid | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2354 | REL00205151 | Standalone | DOCX | Memo to PHPA Membership Final 3.docx | 9/12/2021 16:47 | Elyse Heid | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2355 | REL00205152 | Standalone | DOCX | Memo to PHPA Membership Final.docx | 9/9/2021 8:21 | Elyse Heid | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2356 | REL00205154 | Standalone | DOCX | Memorandum to Players 09-13-21 Final.docx | 9/13/2021 9:37 | Elyse Heid | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2357 | REL00205159 | Standalone | DOCX | PHPA Employment Contract Extension.docx | 9/20/2023 10:28 | Tiffany Shanahan | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2358 | REL00205162 | Standalone | DOC | January 19, 2022 Letter Re Krystof Hrabik.doc | 1/19/2022 17:09 | Thomas Madej | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2359 | REL00205163 | Standalone | PDF | 2023 PHPA AM Golf sponsorship & OMPW (DATED 3-27-23).pdf | 3/27/2023 10:01 | Darryl Dionne | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2360 | REL00205167 | Standalone | DOCX | ADDENDUM TO LANDON EMPLOYMENT AGREEMENT.docx | 10/11/2023 12:16 | Sonia M. | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2361 | REL00205168 | Standalone | PDF | Amendment to July 2011 contract - dated June 2015.pdf | 11/30/2023 12:17 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2362 | REL00205169 | Standalone | PDF | Contract extension to Dec 2025.pdf | 11/30/2023 12:14 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2363 | REL00205171 | Standalone | PDF | Landon Contract -1 2021-2025.pdf | 11/1/2023 14:00 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2364 | REL00205172 | Standalone | PDF | Landon Contract -2 2021-2025.pdf | 11/1/2023 14:00 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2365 | REL00205177 | Standalone | PDF | Landon Contract July 1 2011 to June 30 2016.pdf | 11/30/2023 12:17 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2366 | REL00205178 | Standalone | DOCX | 01-27-23 Letter to Howson & Rodio.docx | 1/27/2023 15:13 | Kate Hinote | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2367 | REL00205180 | Standalone | DOCX | 01-30-23 Letter to Howson & Rodio.docx | 1/30/2023 14:34 | Kate Hinote | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2368 | REL00205181 | Standalone | PDF | 01-30-23 Letter to Howson & Rodio.pdf | 1/30/2023 14:34 | Kate Hinote | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2369 | REL00205182 | Standalone | DOCX | 03-02-23 Letter to Howson & Rodio.docx | 3/2/2023 10:11 | Kate Hinote | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2370 | REL00205183 | Standalone | PDF | 03-07-23 Signed Tolling Agreement.pdf | 3/7/2023 12:30 | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2371 | REL00205186 | Standalone | PDF | Ltr from AHL confirming 1-30-23 Ltr - SIGNED (DATED 2-1-23).pdf | 2/2/2023 11:37 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2372 | REL00205189 | Standalone | PDF | PHPA Authorization Form, AHL Transactions, Dec 2 Emails.pdf | 1/1/1980 0:00 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2373 | REL00205190 | Standalone | PDF | Signed Letter Re Mitchell Miller Tolling.pdf | 2/2/2023 13:20 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2374 | REL00205191 | Standalone | DOCX | FINAL PHPA WEB AGRMNT  DELIVERABLES CLEAN.docx | 10/7/2022 19:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2375 | REL00205192 | Standalone | DOCX | FINAL PHPA WEB AGRMNT  DELIVERABLES with edits.docx | 10/7/2022 19:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2376 | REL00205193 | Standalone | DOCX | FINAL PHPA WEB AGRMNT  DELIVERABLES.docx | 10/5/2022 16:41 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2377 | REL00205194 | Standalone | PDF | 20231010142126029.pdf | 10/10/2023 14:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2378 | REL00205200 | Standalone | PDF | Workplace Harrassment signoff.pdf | 11/1/2023 13:57 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2379 | REL00205201 | Standalone | DOCX | minutes 8-23-2023.docx | 8/23/2023 16:29 | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2380 | REL00205216 | Standalone | PDF | 2014 2015 AHL Fiduciary Policy.pdf | 1/1/1980 0:00 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2381 | REL00205218 | Standalone | PDF | 2015 2016 AHL_Fiduciary Policy.pdf | 1/1/1980 0:00 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2382 | REL00205221 | Standalone | PDF | 2016 2018 AHL Fiduciary Policy.pdf | 1/1/1980 0:00 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2383 | REL00205223 | Standalone | PDF | AOD PHPA.pdf | 1/7/2022 14:56 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2384 | REL00205224 | Standalone | PDF | AOD of the Plaintiff Randy Wilson (signed).pdf | 11/16/2021 15:47 | Melany.Gardiner | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2385 | REL00205225 | Standalone | PDF | Amended Amended Statement of Claim (issued).pdf | 11/3/2022 10:09 | Melany.Gardiner | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2386 | REL00205228 | Standalone | PDF | PHPA Larry Landon.pdf | 8/18/2022 11:18 | DaveM | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2387 | REL00205230 | Standalone | DOCX | PHPA UTS UADV Chart.docx | 11/3/2023 22:16 | Annessa Cenerini | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2388 | REL00205233 | Standalone | PDF | Categories of Documents Provided by HS.pdf | 5/24/2021 11:08 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2389 | REL00205234 | Standalone | DOCX | MEMORANDUM.docx | 6/16/2021 16:52 | Elyse Heid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2390 | REL00205235 | Standalone | DOCX | Memo to AHL.docx | 6/17/2021 16:27 | Elyse Heid | Privileged - Withhold | Attorney-Client/Work Product | |
| 2391 | REL00205237 | Standalone | PDF | ECHL HW Consulting Contract.pdf | 5/4/2020 7:50 | Randy Wilson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2392 | REL00205239 | Standalone | PDF | 03-18-21 Corr Between LL and Travelers.pdf | 5/24/2021 11:45 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2393 | REL00205240 | Standalone | PDF | 03-09-21 Email from HS to TF Re Clarification of Statement of Defence.pdf | 5/24/2021 11:31 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2394 | REL00205244 | Standalone | DOCX | Contract#2 - PHPA rev CT Aug.21.2018 copy.docx | 9/18/2018 7:39 | Randy Wilson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2395 | REL00205247 | Standalone | PDF | 03-18-21 Correspondence to Tim Farrell from Larry Landon re Plum Hollow and Settlement.pdf | 5/24/2021 11:02 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2396 | REL00205249 | Standalone | PDF | Drafts of Statement of Defence.pdf | 5/24/2021 11:31 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Date | Author | Status | Category | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 2397 | REL00205251 | Standalone | PDF | expense incurred for product we owned .pdf | 5/3/2021 12:23 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2398 | REL00205254 | Standalone | PDF | 02-17-21 Email from HS to TF with Payment History and Notes.pdf | 5/24/2021 11:29 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2399 | REL00205256 | Standalone | PDF | 03-29-21 Corr Re Coverage Issues if Breach of Contract.pdf | 5/24/2021 11:49 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2400 | REL00205259 | Standalone | PDF | 03-29-21 Email from HS to TF Re Criminal Charges.pdf | 5/24/2021 11:33 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2401 | REL00205262 | Standalone | PDF | 05-20-21 Email from HS to Ed McGurk Re Admin Fees Issue.pdf | 5/24/2021 11:51 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2402 | REL00205263 | Standalone | PDF | 01-19-21 Corr from TF.pdf | 5/24/2021 11:47 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2403 | REL00205265 | Standalone | PDF | Correspondence Re Criminal Charges.pdf | 5/24/2021 11:04 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2404 | REL00205267 | Standalone | PDF | 06-11-21 Email to HS from Travelers.pdf | 7/6/2021 13:22 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2405 | REL00205268 | Standalone | PDF | AHL Fiduciary Insurance policy 2020-21.pdf | 2/4/2021 10:11 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2406 | REL00205270 | Standalone | DOCX | Contract#3 - PHPA rev CT Aug.21.2018 copy 2.docx | 9/18/2018 8:04 | Randy Wilson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2407 | REL00205272 | Standalone | PDF | 05-26-21 Email from HS Re Admin Fees.pdf | 6/1/2021 10:57 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2408 | REL00205273 | Standalone | PDF | LL-RW Emails June 2020.pdf | 5/3/2021 12:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2409 | REL00205274 | Standalone | PDF | Trust Cost Increases.pdf | 7/6/2021 13:23 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2410 | REL00205275 | Standalone | PDF | 07-20-20 Corr to RW.pdf | 5/24/2021 11:38 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2411 | REL00205277 | Standalone | PDF | 01-19-21 Corr from Travelers Accompanying Letter Re Claim and Trusts.pdf | 5/24/2021 11:47 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2412 | REL00205279 | Standalone | PDF | Termination Letters.pdf | 9/24/2021 12:40 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2413 | REL00205281 | Standalone | PDF | email correspondence Jan 2021.pdf | 5/3/2021 12:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2414 | REL00205282 | Standalone | PDF | Issued SOC.pdf | 12/21/2020 11:17 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2415 | REL00205285 | Standalone | PDF | 03-18-21 Email from LL to TF Re PH Developments.pdf | 5/24/2021 11:32 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2416 | REL00205287 | Standalone | PDF | Trust Cost Increase Rationale.pdf | 7/6/2021 13:23 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2417 | REL00205288 | Standalone | PDF | 04-08-21 Corr from TF Re Zoom Call.pdf | 5/24/2021 11:49 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2418 | REL00205289 | Standalone | PDF | 03-09-21 Corr to Johanna McNulty from HS re Denial of Counterclaim.pdf | 5/24/2021 11:41 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2419 | REL00205290 | Standalone | PDF | 02-22-21 Email from HS to TF with May Meeting with RW Notes.pdf | 5/24/2021 11:30 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2420 | REL00205292 | Standalone | PDF | 05-03-21 Email to TF from HS.pdf | 5/24/2021 11:06 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2421 | REL00205295 | Standalone | PDF | 05-20-21 Request for Update to TF from HS.pdf | 5/24/2021 11:35 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2422 | REL00205296 | Standalone | PDF | 03-09-21 Email from HS to TF Re Clarification of Statement of Defence 2.pdf | 5/24/2021 11:33 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2423 | REL00205297 | Standalone | PDF | Contractual Agreements 1.pdf | 9/24/2021 12:40 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2424 | REL00205298 | Standalone | PDF | PHPA Contract.pdf | 5/4/2020 7:49 | Randy Wilson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2425 | REL00205300 | Standalone | PDF | 01-20-21 Corr from Johanna McNulty Re Service of Trusts.pdf | 5/24/2021 11:44 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2426 | REL00205303 | Standalone | DOCX | Contract#1 - PHPA rev CT Aug.21.2018.docx | 9/18/2018 8:04 | Randy Wilson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2427 | REL00205304 | Standalone | PDF | 03-18-21 Corr Between HS and LL Re RW Lockout.pdf | 5/24/2021 11:44 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2428 | REL00205305 | Standalone | PDF | Summary Vaxxine - Dave McCarthy- Sabotage of DB.pdf | 5/3/2021 12:20 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2429 | REL00205307 | Standalone | PDF | 01-08-21 Corr from Leanne Standryk to HS.pdf | 5/24/2021 11:39 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2430 | REL00205308 | Standalone | PDF | Correspondence to Larry Landon re No Counterclaim.pdf | 5/24/2021 11:04 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2431 | REL00205309 | Standalone | PDF | 03-18-21 Corr to Johanna McNulty Re Docs to be Reviewed for Counterclaim.pdf | 5/24/2021 11:41 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2432 | REL00205311 | Standalone | PDF | Contractual Agreements 2.pdf | 9/24/2021 12:40 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2433 | REL00205312 | Standalone | PDF | 01-05-21 Corr from Leanne Standryk Re Defense.pdf | 5/24/2021 11:36 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2434 | REL00205314 | Standalone | PDF | 04-23-21 Corr Re First Payment and Notification of Coverage for TF.pdf | 5/24/2021 11:50 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2435 | REL00205316 | Standalone | PDF | 01-04-21 Email with Issued SOC.pdf | 5/24/2021 11:09 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2436 | REL00205319 | Standalone | PDF | 01-20-21 Corr to Johanna McNulty from HS Re Service of Trusts.pdf | 5/24/2021 11:40 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2437 | REL00205320 | Standalone | PDF | email correspondence June-july 2020.pdf | 5/3/2021 12:25 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2438 | REL00205321 | Standalone | PDF | 05-03-21 Email from HS to TF with Defense Docs.pdf | 5/24/2021 11:34 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2439 | REL00205322 | Standalone | PDF | 03-10-21 Corr From Leanne Standryk Re Review of Defense and Counterclaim.pdf | 5/24/2021 11:37 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2440 | REL00205323 | Standalone | PDF | 01-21-21 Email from HS to TF with Summaries and Contracts.pdf | 5/24/2021 11:29 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2441 | REL00205324 | Standalone | PDF | 05-27-21 Corr from HS to Melissa McCurdie re Trusts.pdf | 6/1/2021 10:58 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2442 | REL00205326 | Standalone | PDF | 02-10-21 Email from RW Atty to PHPA Atty with Contracts.pdf | 5/24/2021 11:28 | Elyse | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2443 | REL00205328 | Standalone | PDF | Professional Hockey Players Association - 2021 AHL policy documents.pdf | 10/1/2021 14:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2444 | REL00205330 | Standalone | PDF | SAMFIRU AMENDED CLAIM - ISSUED (002).pdf | 8/30/2021 9:58 | Dave | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2445 | REL00205331 | Standalone | DOCX | Summary Chart reply in word-hs.docx | 10/31/2023 12:04 | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2446 | REL00205332 | Standalone | PDF | Supplementary Affidavit of Documents of the Plaintiff.pdf | 7/11/2023 17:05 | Melany.Gardiner | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2447 | REL00205334 | Standalone | DOCX | Summary Chart reply in word-hs.docx | 10/24/2023 12:36 | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2448 | REL00205339 | Standalone | PDF | Under Advisement #2 - 5 vaxxine.pdf | 10/24/2023 12:35 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2449 | REL00205341 | Standalone | PDF | Undertaking #5 -1.pdf | 10/24/2023 12:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2450 | REL00205342 | Standalone | PDF | Undertaking #5 - ECHL.pdf | 10/24/2023 12:29 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2451 | REL00205344 | Standalone | PDF | Summary Chart x.pdf | 10/24/2023 12:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2452 | REL00205345 | Standalone | PDF | Undertaking #8.pdf | 10/24/2023 12:31 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2453 | REL00205346 | Standalone | PDF | Under Advisement #2 - 3 vaxxine.pdf | 10/24/2023 12:34 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2454 | REL00205347 | Standalone | PDF | Undertaking #3.pdf | 10/24/2023 12:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2455 | REL00205348 | Standalone | PDF | Under Advisement #2 - 4 vaxxine.pdf | 10/24/2023 12:34 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2456 | REL00205349 | Standalone | PDF | Under Advisement #6.pdf | 10/24/2023 12:36 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2457 | REL00205350 | Standalone | PDF | Under Advisement #4.pdf | 10/24/2023 12:36 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2458 | REL00205351 | Standalone | PDF | Undertaking #4.pdf | 10/24/2023 12:22 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2459 | REL00205354 | Standalone | PDF | Undertaking #6.pdf | 10/24/2023 12:30 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2460 | REL00205355 | Standalone | PDF | Under Advisement #2 - 1 vaxxine.pdf | 10/24/2023 12:33 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2461 | REL00205357 | Standalone | PDF | Under Advisement #3.pdf | 10/24/2023 12:36 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2462 | REL00205358 | Standalone | PDF | Under Advisement #2 - 2 vaxxine.pdf | 10/24/2023 12:34 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2463 | REL00205360 | Standalone | PDF | Under taking #5 -2 -PHPA.pdf | 10/24/2023 12:23 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2464 | REL00205361 | Standalone | PDF | Undertakings Chart.pdf | 10/12/2023 11:31 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2465 | REL00205364 | Standalone | DOCX | DRAFT SportContract agreement 10-11-23.docx | 10/11/2023 11:16 | Darryl Dionne | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2466 | REL00205365 | Standalone | DOCX | DRAFT WITH TRACKED CHANGES SportContract agreement 10-11-23.docx | 10/31/2023 12:16 | Darryl Dionne | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2467 | REL00205452 | Standalone | XLSX | Judy and Brandon.xlsx | 11/23/2025 18:47 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2468 | REL00205454 | Standalone | DOCX | Case Management.docx | 3/6/2026 23:40 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2469 | REL00205591 | Standalone | PDF | 160-10.pdf | 1/30/2026 8:24 | Lori Crusselle | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2470 | REL00205601 | Standalone | PDF | 160-8.pdf | 1/30/2026 8:24 | Lori Crusselle | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2471 | REL00205670 | Standalone | PDF | RH 3995.pdf | 9/25/2025 14:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2472 | REL00205682 | Standalone | PDF | RH 03805.pdf | 9/22/2025 17:22 | Decipher TextMessage | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2473 | REL00205704 | Standalone | XLSX | 2025.11.28_McKenna Texts with Robert Riley.xlsx | 11/27/2025 14:13 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2474 | REL00205705 | Standalone | XLSX | 2025.11.28_McKenna Texts with Sonia.xlsx | 11/28/2025 23:24 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2475 | REL00205706 | Standalone | XLSX | Texts with Bob TIMESTAMPED.xlsx | 11/27/2025 20:35 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2476 | REL00205753 | Standalone | PDF | Englehardt.Chad_Subpoena.pdf | 1/29/2026 8:42 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2477 | REL00205754 | Standalone | PDF | Englehardt.Jennifer_Subpoena.pdf | 1/29/2026 8:42 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2478 | REL00205755 | Standalone | PDF | Gallagher.Diane_Subpoena.pdf | 1/29/2026 8:43 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2479 | REL00205757 | Standalone | PDF | Kelly.Marilyn_Subpoena.pdf | 1/29/2026 8:43 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2480 | REL00205758 | Standalone | PDF | Landry.Robin_Subpoena.pdf | 1/29/2026 8:43 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2481 | REL00205760 | Standalone | PDF | Meyers.Mary Pat_Subpoena.pdf | 1/29/2026 8:43 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2482 | REL00205761 | Standalone | PDF | Roberts.Victoria_Subpoena.pdf | 1/29/2026 8:43 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2483 | REL00205763 | Standalone | PDF | Teal.Samantha_Subpoena.pdf | 1/29/2026 8:43 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2484 | REL00205864 | Standalone | PDF | Ex. 10. 2026.01.07_P Initial Supplemental Discover to Riley.pdf | 1/27/2026 14:20 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2485 | REL00205873 | Standalone | PDF | Ex. 8. The Riley Parties_ Objections & Answers to Plainiff_s 1st Set of Interrogatories_Redacted.pdf | 1/21/2026 23:40 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2486 | REL00205879 | Standalone | PDF | Ex. 11. 2026.01.07_P Initial Supplemental Discover to Riley.pdf | 1/21/2026 23:40 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2487 | REL00206048 | Standalone | PNG | IMG_0038.PNG | 2/27/2026 16:39 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2488 | REL00206202 | Standalone | PDF | The Riley Parties_Objections & Responses to Plaintiff_s 1st Requests for Production.pdf | 12/13/2025 11:12 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2489 | REL00206235 | Standalone | PDF | Smoking Gun Correspondence.pdf | 10/27/2025 17:12 | Decipher TextMessage | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2490 | REL00206398 | Standalone | PDF | 2025.11.28_McKenna Group Texts with Robert Riley-Redacted.pdf | 11/27/2025 19:07 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2491 | REL00206399 | Standalone | PDF | 2025.11.28_McKenna Group Texts with Robert Riley-WHOLE_UNREDACTED.pdf | 11/27/2025 21:59 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2492 | REL00206404 | Standalone | PDF | 2025.11.28_McKenna Texts with Robert Riley PL21801-212400.pdf | 11/27/2025 14:20 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2493 | REL00206406 | Standalone | PDF | 2025.11.28_McKenna Texts with Sonia Mullins.xlsx.pdf | 11/28/2025 21:58 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2494 | REL00206407 | Standalone | PDF | 2025.11.28_McKenna Texts with Sonia Mullins_Redacted.pdf | 11/28/2025 19:06 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2495 | REL00206483 | Standalone | DOCX | 2025.12.10_McKenna Dep Notes.docx | 12/10/2025 9:24 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2496 | REL00206506 | Standalone | DOCX | 2026.01.07_Notice of Intent to Serve Subpoenas.docx | 1/7/2026 9:56 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2497 | REL00206507 | Standalone | DOCX | Notes_Notice of Subpoenas.docx | 1/6/2026 23:42 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2498 | REL00206511 | Standalone | PDF | 2026.01.07_P Initial Supplemental Discover to Riley.pdf | 1/8/2026 9:36 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2499 | REL00206512 | Standalone | PDF | 2026.01.07_Plaintiff_Initial Supp Disc to Riley.pdf | 1/7/2026 1:53 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2500 | REL00206513 | Standalone | DOCX | 2026.01.07_Riley Supp Disc.docx | 1/8/2026 9:35 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date | Author | From | To | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2501 | REL00206514 | Standalone | DOCX | Notes_2026.01.06_Notes for Riley Supp Disc.docx | | 1/8/2026 9:31 | Kimberly Russell | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2502 | REL00206515 | Standalone | DOCX | supp disc req Riley.docx | | 1/6/2026 23:29 | Kimberly Russell | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2503 | REL00206540 | Standalone | DOCX | 2026.01.07_Riley Supp Disc.docx | | 1/22/2026 12:44 | Kimberly Russell | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2504 | REL00206589 | Standalone | PDF | D'Aiuto.pdf | | 1/7/2026 13:52 | Hillebrand, Karen M. | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2505 | REL00206628 | Standalone | DOCX | Notes_Notice of Subpoenas.docx | | 1/8/2026 18:14 | Kimberly Russell | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2506 | REL00206648 | Parent | EML | ED0892C84AE79E8DFE97811270F00E84624BDCA9AB1F06D553A5B103B85F0199.EML | Fwd: Motion to Compel in 2:24-cv-12347-BRM-EAS McKenna v. Riley et al | 2/13/2026 4:30 | Kimberly Russell | Kimberly Russell [kimberly@russellatlaw.com] | Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client | |
| 2507 | REL00206649 | Child | PDF | 192-1.pdf | | 2/13/2026 4:30 | Michelle Beveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2508 | REL00206650 | Child | PDF | 192-2.pdf | | 2/13/2026 4:30 | MBeveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2509 | REL00206651 | Child | PDF | 192-4.pdf | | 2/13/2026 4:30 | Michelle Beveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2510 | REL00206652 | Child | PDF | 192-3.pdf | | 2/13/2026 4:30 | Michelle Beveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2511 | REL00206653 | Child | PDF | 192-5.pdf | | 2/13/2026 4:30 | Beveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2512 | REL00206654 | Child | PDF | 192-7.pdf | | 2/13/2026 4:30 | MBeveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2513 | REL00206655 | Child | PDF | 192-6.pdf | | 2/13/2026 4:30 | Michelle Beveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2514 | REL00206656 | Child | PDF | 192-9.pdf | | 2/13/2026 4:30 | MBeveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2515 | REL00206657 | Child | PDF | 192-8.pdf | | 2/13/2026 4:30 | MBeveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2516 | REL00206658 | Child | PDF | 192-10.pdf | | 2/13/2026 4:30 | MBeveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2517 | REL00206659 | Child | PDF | 192-13.pdf | | 2/13/2026 4:30 | Kimberly Russell | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2518 | REL00206660 | Child | PDF | 192-11.pdf | | 2/13/2026 4:30 | Btech | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2519 | REL00206661 | Child | PDF | 192.pdf | | 2/13/2026 4:30 | Michelle Beveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2520 | REL00206662 | Child | PDF | 192-12.pdf | | 2/13/2026 4:30 | Jill A. Hall | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2521 | REL00206736 | Standalone | PDF | Letter Draft.pdf | | 5/29/2024 11:28 | Jessie Lou Gatchalian | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2522 | REL00206739 | Parent | DOCX | Letter to Member 03-14-25.docx | | 3/14/2025 11:32 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2523 | REL00206740 | Child | DOCX | Microsoft_Word_Document.docx | | 3/14/2025 11:32 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2524 | REL00206742 | Parent | DOCX | Letter to Ryan Crelin 12-23-21.docx | | 12/23/2021 10:15 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2525 | REL00206743 | Child | DOCX | Microsoft_Word_Document.docx | | 12/23/2021 10:15 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2526 | REL00206744 | Parent | DOCX | Letter to Scott 10-12-24.docx | | 10/11/2024 22:13 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2527 | REL00206745 | Child | DOCX | Microsoft_Word_Document.docx | | 10/11/2024 22:13 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2528 | REL00206746 | Parent | DOCX | Letter to Scott Howson 10-14-24 Final.docx | | 10/14/2024 14:59 | Microsoft Office User | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2529 | REL00206747 | Child | DOCX | Microsoft_Word_Document.docx | | 10/14/2024 14:59 | first floor | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2530 | REL00206766 | Standalone | DOCX | March 25.docx | | 3/26/2025 10:24 | Elyse McKenna | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2531 | REL00206803 | Standalone | PNG | Misc.PNG | | 4/27/2025 11:19 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2532 | REL00206831 | Standalone | PDF | NLRB Charge - Region 3 12-26-25 Final.pdf | | 12/26/2025 19:11 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2533 | REL00206832 | Standalone | PDF | NLRB Charge - Region 3 12-26-25.pdf | | 12/26/2025 19:10 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| 2534 | REL00206833 | Standalone | PDF | NLRB Charge - Region 3.pdf | 12/23/2025 14:06 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2535 | REL00206834 | Standalone | PDF | NLRB Charge 12-26-25 (2).pdf | 12/26/2025 19:10 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2536 | REL00206835 | Standalone | PDF | NLRB Charge 12-26-25 TS Final.pdf | 12/26/2025 19:17 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2537 | REL00206836 | Standalone | DOCX | NLRB General Info.docx | 4/13/2026 21:04 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2538 | REL00206837 | Standalone | PDF | 04-04-25 Email from Tim Nerhood to Elyse McKenna with League Economic Proposal.pdf | 4/15/2026 10:17 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2539 | REL00206841 | Standalone | PDF | NLRB Letter.pdf | 12/18/2025 21:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2540 | REL00206856 | Standalone | PDF | Note-2.pdf | 9/19/2024 15:25 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2541 | REL00206897 | Standalone | DOCX | OMPW Complaint.docx | 5/16/2024 21:21 | Un-named | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2542 | REL00206901 | Standalone | TXT | Note.txt | 10/27/2024 16:54 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2543 | REL00206919 | Standalone | DOCX | Letter to PHPA Executive Committee.docx | 5/28/2024 11:35 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2544 | REL00206927 | Standalone | DOCX | Riley Complaint-2.docx | 6/28/2024 23:14 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2545 | REL00206928 | Standalone | DOCX | Riley Complaint-3.docx | 7/31/2024 11:28 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2546 | REL00206929 | Standalone | DOCX | Riley Complaint.docx | 5/28/2024 11:35 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2547 | REL00206931 | Standalone | XLSX | PHPA Invoice December 2025.xlsx | 3/9/2026 17:16 | Tiffany Shanahan | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2548 | REL00206932 | Standalone | XLSX | PHPA Invoice February 2026.xlsx | 3/9/2026 16:59 | Tiffany Shanahan | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2549 | REL00206933 | Standalone | XLSX | PHPA Invoice January 2026.xlsx | 3/9/2026 17:25 | Tiffany Shanahan | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2550 | REL00206934 | Standalone | XLSX | PHPA Invoice November 2025.xlsx | 3/9/2026 17:01 | Tiffany Shanahan | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2551 | REL00206975 | Standalone | PDF | PHPA Chronology 12-22-25 Charge (Dated 1-22-26).pdf | 1/22/2026 16:20 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2552 | REL00206977 | Standalone | PDF | PHPA Invoice April 2025 - Final.pdf | 5/7/2025 15:31 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2553 | REL00206978 | Standalone | XLSX | PHPA Invoice April 2025.xlsx | 5/6/2025 9:09 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2554 | REL00206979 | Standalone | PDF | PHPA Invoice August 2025.pdf | 10/6/2025 9:23 | Tiffany Shanahan | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2555 | REL00206980 | Standalone | XLSX | PHPA Invoice December 2024 Final.xlsx | 1/16/2025 23:44 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2556 | REL00206981 | Standalone | XLSX | PHPA Invoice December 2024 with TS Edits.xlsx | 1/16/2025 23:36 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2557 | REL00206982 | Standalone | PDF | PHPA Invoice February 2025 - AHL Bargaining.pdf | 3/11/2025 9:46 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2558 | REL00206983 | Standalone | PDF | PHPA Invoice February 2025 Final 3.pdf | 4/14/2025 13:57 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2559 | REL00206984 | Standalone | PDF | PHPA Invoice February 2025 Final.pdf | 4/14/2025 13:56 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2560 | REL00206985 | Standalone | XLSX | PHPA Invoice February 2025-2.xlsx | 4/13/2025 23:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2561 | REL00206986 | Standalone | PDF | PHPA Invoice February 2025-3.pdf | 4/14/2025 0:06 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2562 | REL00206987 | Standalone | XLSX | PHPA Invoice February 2025-3.xlsx | 4/14/2025 13:56 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2563 | REL00206988 | Standalone | PDF | PHPA Invoice February 2025.pdf | 3/10/2025 10:46 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2564 | REL00206989 | Standalone | XLSX | PHPA Invoice February 2025.xlsx | 3/25/2025 9:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2565 | REL00206990 | Standalone | PDF | PHPA Invoice January 2025 Finalized-2.pdf | 3/26/2025 11:40 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2566 | REL00206991 | Standalone | PDF | PHPA Invoice January 2025 Finalized.pdf | 2/24/2025 12:46 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2567 | REL00206992 | Standalone | XLSX | PHPA Invoice January 2025.xlsx | 2/24/2025 12:29 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2568 | REL00206993 | Standalone | XLSX | PHPA Invoice June 2025 (1).xlsx | 7/9/2025 18:11 Tiffany Shanahan | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2569 | REL00206994 | Standalone | PDF | PHPA Invoice June 2025.pdf | 7/14/2025 15:30 Tiffany Shanahan | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2570 | REL00206995 | Standalone | XLSX | PHPA Invoice June 2025.xlsx | 7/9/2025 18:11 Tiffany Shanahan | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2571 | REL00206996 | Standalone | PDF | PHPA Invoice March 2025 Final 2.pdf | 4/14/2025 13:53 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2572 | REL00206997 | Standalone | XLSX | PHPA Invoice March 2025 Final 2.xlsx | 4/14/2025 13:53 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2573 | REL00206998 | Standalone | PDF | PHPA Invoice March 2025 Final 3.pdf | 4/14/2025 13:54 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2574 | REL00206999 | Standalone | PDF | PHPA Invoice March 2025 Final.pdf | 4/14/2025 13:52 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2575 | REL00207000 | Standalone | PDF | PHPA Invoice March 2025.pdf | 4/14/2025 13:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2576 | REL00207001 | Standalone | XLSX | PHPA Invoice March 2025.xlsx | 4/14/2025 13:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2577 | REL00207002 | Standalone | PDF | PHPA Invoice May 2025.pdf | 7/14/2025 15:29 Tiffany Shanahan | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2578 | REL00207003 | Standalone | XLSX | PHPA Invoice May 2025.xlsx | 7/9/2025 17:39 Tiffany Shanahan | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2579 | REL00207004 | Standalone | XLSX | PHPA Invoice November 2024 Final.xlsx | 1/16/2025 23:43 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2580 | REL00207005 | Standalone | XLSX | PHPA Invoice November 2024 with TS Edits-2.xlsx | 1/16/2025 23:40 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2581 | REL00207006 | Standalone | XLSX | PHPA Invoice November 2024 with TS Edits.xlsx | 1/16/2025 23:36 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2582 | REL00207007 | Standalone | XLSX | PHPA Invoice October 2024 Final.xlsx | 12/30/2024 16:45 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2583 | REL00207008 | Standalone | PDF | PHPA Invoice October 2025.pdf | 11/5/2025 12:44 Tiffany Shanahan | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2584 | REL00207009 | Standalone | PDF | PHPA Invoice September 2025 (FINAL).pdf | 10/17/2025 13:24 Tiffany Shanahan | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2585 | REL00207011 | Standalone | DOCX | PHPA Witness List (Dated 12-19-25).docx | 12/19/2025 12:05 Donna MacKenzie | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2586 | REL00207012 | Standalone | PDF | PHPA Witness List 12-22-25 Charge Dated 01-22-26.pdf | 1/22/2026 11:58 | Donna MacKenzie | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2587 | REL00207058 | Standalone | DOCX | Plum Hollow Analysis Letter.docx | 9/20/2024 17:31 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2588 | REL00207059 | Standalone | PDF | Plum Hollow Analysis Letter.pdf | 9/20/2024 17:32 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2589 | REL00207083 | Standalone | PDF | RH 00001.pdf | 9/22/2025 17:19 | Decipher TextMessage | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2590 | REL00207085 | Standalone | PDF | RH 06299-06828.pdf | 4/6/2026 19:14 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2591 | REL00207111 | Standalone | DOCX | Riley Complaint for Comment.docx | 8/30/2024 4:12 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2592 | REL00207112 | Standalone | DOCX | Riley Complaint-4.docx | 8/21/2024 23:11 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2593 | REL00207113 | Standalone | DOCX | Riley Complaint-5.docx | 8/27/2024 13:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2594 | REL00207114 | Standalone | DOCX | Riley Complaint-6.docx | 8/30/2024 9:16 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2595 | REL00207115 | Standalone | DOCX | Riley Complaint-7.docx | 8/30/2024 9:57 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2596 | REL00207116 | Standalone | DOCX | Riley Complaint-8.docx | 8/30/2024 10:23 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2597 | REL00207125 | Standalone | PDF | Robert Riley SMS Thread.pdf | 8/2/2022 18:39 | Elyse Heid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2598 | REL00207602 | Standalone | PDF | email.pdf | 4/3/2026 8:47 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2599 | REL00208082 | Standalone | PDF | OMP Resp to Pl 2nd Roggs.pdf | 3/5/2026 15:32 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2600 | REL00208123 | Standalone | PDF | Riley deficiency letter.pdf | 2/12/2026 17:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2601 | REL00208146 | Standalone | PDF | Riley Parties Objections  Responses to Plaintiffs 1st Supplemental RFPs to Riley Defendants.pdf | 2/9/2026 18:38 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2602 | REL00208702 | Standalone | DOCX | 2025.12.10_McKenna Dep Notes.docx | 12/10/2025 18:13 | Kimberly Russell | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2603 | REL00209853 | Standalone | DOCX | Sept 2 Draft Complaint.docx | 9/2/2024 1:59 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2604 | REL00209889 | Standalone | PDF | 12-17-25 Emails between Elyse McKenna and Tim Nerhood re Direct Comms.pdf | 4/22/2026 12:18 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2605 | REL00209891 | Standalone | PDF | 12-17-25 Strike Memo.pdf | 4/22/2026 12:29 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2606 | REL00209898 | Standalone | PDF | 12-22-25 PHPA Serves Strike Notice Membership Update.pdf | 4/22/2026 12:59 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2607 | REL00209903 | Standalone | PDF | 12-23-25 PHPA to Membership Re Eviction .pdf | 4/22/2026 13:06 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2608 | REL00209906 | Standalone | PDF | 12-25-25 Comm from Ryan Crelin Declining Mediation.pdf | 4/22/2026 9:36 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2609 | REL00209907 | Standalone | PDF | 12-25-25 ECHL Decline Mediation.pdf | 4/22/2026 13:00 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2610 | REL00209916 | Standalone | PDF | 12-27-25 Memo to Membership re Deal.pdf | 4/22/2026 13:39 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2611 | REL00209917 | Standalone | PDF | 12-27-25 PHPA Proposal and 12-28-25 ECHL Proposal.pdf | 4/22/2026 13:28 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Date/Time | Author | Status | Basis | Privilege |
|---|-------|------|--------|----------|-----------|--------|--------|-------|-----------|
| 2612 | REL00209920 | Standalone | PDF | ESPN Article Re ECHL Post.pdf | 4/22/2026 12:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 2613 | REL00209922 | Standalone | XLSX | To Brandon Filtered 2018-2023 NEEDS Redaction 02-10-26.xlsx | 2/10/2026 20:28 | Scott Altman | Privileged - Withhold | Attorney-Client/Work Product | |
| 2614 | REL00209934 | Standalone | PDF | Verizon Dec Bill.pdf | 3/9/2026 15:18 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2615 | REL00209936 | Standalone | PDF | Verizon Jan Bill.pdf | 3/9/2026 15:18 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2616 | REL00209937 | Standalone | PDF | Verizon Nov Bill.pdf | 3/9/2026 15:18 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2617 | REL00209938 | Standalone | PDF | Verizon06 (1).pdf | 3/18/2025 0:10 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2618 | REL00210978 | Standalone | DOCX | l-from LL re Heid.docx | 8/16/2021 10:16 | Marilyn K. | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privileged/Work Product Privilege regarding the PHPA |
| 2619 | REL00210979 | Standalone | PDF | ltr to Brent Thiessen 8-7-24.pdf | 8/7/2024 17:44 | Jessie Gatchalian | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2620 | REL00210985 | Standalone | PDF | page numbers.pdf | 4/13/2026 17:00 | Tiffany Shanahan | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2621 | REL00210986 | Standalone | PDF | policy.pdf | 10/7/2025 12:23 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2622 | REL00388342 | Standalone | TXT | autofill_tld_whitelist_url | 10/18/2023 14:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2623 | REL00389221 | Standalone | PDF | Chiruvolu depo (ST)-2017-11-06.pdf | 11/16/2017 10:59 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2624 | REL00389318 | Standalone | PDF | defendant SunTrust's supplemental brief in support of bond-2017-12-04.pdf | 12/4/2017 13:02 | Zinsner, Mary C. | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2625 | REL00397006 | Standalone | PDF | August 28, 2021 - Legal Response.pdf | 5/24/2024 23:54 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2626 | REL00397021 | Standalone | DOCX | RR Rough Draft Notes.docx | 5/16/2024 14:23 | Elyse McKenna | Privileged - Withhold | Work Product | |
| 2627 | REL00403458 | Parent | DOCX | Letter to Scott Howson 10-12-24.docx | 10/11/2024 22:43 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2628 | REL00403459 | Child | DOCX | Microsoft_Word_Document.docx | 10/11/2024 22:43 | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2629 | REL00403460 | Standalone | XLSX | PHPA Invoice August 2024.xlsx | 11/6/2022 1:39 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2630 | REL00403465 | Standalone | XLSX | PHPA Invoice August 2024.xlsx | 11/6/2022 1:39 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2631 | REL00403466 | Standalone | XLSX | PHPA Invoice July 2024.xlsx | 11/6/2022 1:39 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2632 | REL00403467 | Standalone | XLSX | PHPA Invoice June 2024.xlsx | 11/6/2022 1:39 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2633 | REL00403470 | Standalone | DOCX | Ltr to Bob Riley 8-5-24.docx | 8/5/2024 12:20 | Tiffany Shanahan | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2634 | REL00433343 | Standalone | XLSB | PHPA%20Invoice%20May%202024((Autorecovered-311100001801440000)).xlsb | 5/31/2024 15:37 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2635 | REL00433344 | Standalone | XLSB | PHPA%20Invoice%20May%202024((Autorecovered-311100001981440000)).xlsb | 5/31/2024 15:37 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2636 | REL00433345 | Standalone | XLSB | PHPA%20Invoice%20May%202024((Autorecovered-311100002101440000)).xlsb | 5/31/2024 15:37 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2637 | REL00433346 | Standalone | XLSB | PHPA%20Invoice%20May%202024((Autorecovered-311105570034656128)).xlsb | 6/3/2024 10:01 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2638 | REL00433347 | Standalone | XLSB | PHPA%20Invoice%20May%202024((Autorecovered-311105570174656128)).xlsb | 6/3/2024 10:01 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2639 | REL00472110 | Standalone | PDF | 0535_001[170825].pdf | 4/15/2026 11:01 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2640 | REL00472112 | Standalone | PDF | 100095.pdf | 6/3/2025 9:00 | Carol Bennett | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Date/Time | Author | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2641 | REL00472113 | Standalone | PDF | 100104.pdf | 5/7/2025 16:16 | Carol Bennett | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2642 | REL00472126 | Standalone | DOCX | 100123.docx | 2/5/2025 18:25 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2643 | REL00472128 | Standalone | PDF | 100133.pdf | 3/7/2025 15:56 | Carol Bennett | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2644 | REL00472131 | Standalone | DOCX | 100136.docx | 2/5/2025 20:13 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2645 | REL00472136 | Standalone | PDF | 100144.pdf | 1/9/2025 14:03 | Carol Bennett | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2646 | REL00472137 | Standalone | PDF | 100150.pdf | 12/5/2024 11:51 | Carol Bennett | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2647 | REL00472224 | Parent | DOCX | 104393.docx | 10/14/2024 11:33 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2648 | REL00472225 | Child | DOCX | Microsoft_Word_Document.docx | 10/14/2024 11:33 | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2649 | REL00472232 | Standalone | DOCX | 104447.docx | 5/15/2025 0:29 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2650 | REL00472233 | Standalone | DOCX | 104449.docx | 5/14/2025 10:56 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2651 | REL00472239 | Parent | DOCX | 104499.docx | 10/18/2024 11:08 | Microsoft Office User | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2652 | REL00472240 | Child | DOCX | Microsoft_Word_Document.docx | 10/18/2024 11:08 | first floor | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2653 | REL00472246 | Standalone | DOCX | 104520.docx | 3/2/2025 13:35 | Sarah Robertson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2654 | REL00472249 | Standalone | DOCX | 104523.docx | 2/26/2025 19:47 | Sarah Robertson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2655 | REL00472250 | Standalone | DOCX | 104524.docx | 2/24/2025 21:18 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2656 | REL00472262 | Standalone | DOCX | 104536.docx | 2/10/2025 14:19 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2657 | REL00472265 | Standalone | DOCX | 104543.docx | 2/26/2025 23:54 | Sarah Robertson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2658 | REL00472266 | Standalone | DOCX | 104544.docx | 2/26/2025 23:22 | Sarah Robertson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2659 | REL00472287 | Standalone | DOCX | 104620.docx | 8/20/2021 16:39 | Elyse Heid | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2660 | REL00472291 | Standalone | PDF | 104677.pdf | 1/10/2023 14:56 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2661 | REL00472317 | Standalone | PDF | 106599.pdf | 9/28/2025 0:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2662 | REL00472438 | Standalone | DOCX | 111072.docx | 6/25/2025 18:49 | Brian Ramsay | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2663 | REL00472503 | Standalone | DOCX | 124140.docx | 7/29/2025 14:07 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2664 | REL00472507 | Standalone | DOCX | 124224.docx | 5/12/2025 18:52 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA |
| 2665 | REL00472512 | Standalone | DOCX | 124283.docx | 1/30/2025 14:03 | Joe Colasurdo | Privileged - Withhold | Attorney-Client/Work Product | |
| 2666 | REL00472524 | Standalone | DOCX | 124375.docx | 5/20/2025 14:11 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Subject | Date | Author | From | To | CC | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2667 | REL00472558 | Standalone | PDF | 127920.pdf | | 12/10/2025 9:16 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2668 | REL00472579 | Standalone | DOCX | 134352.docx | | 10/1/2025 20:02 | Brian Ramsay | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2669 | REL00472580 | Standalone | DOCX | 134361.docx | | 9/22/2025 16:23 | Joe Colasurdo | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2670 | REL00472581 | Standalone | DOCX | 134375.docx | | 8/9/2025 12:20 | Joe Colasurdo | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2671 | REL00472585 | Standalone | DOCX | 134398.docx | | 5/12/2025 10:42 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2672 | REL00472586 | Standalone | PDF | 134405.pdf | | 4/13/2022 14:51 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2673 | REL00472588 | Standalone | DOCX | 134505.docx | | 2/10/2025 14:20 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2674 | REL00472590 | Standalone | PDF | 134977.pdf | | 11/28/2013 14:23 | SRobertson | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2675 | REL00472595 | Standalone | PDF | 137800.pdf | | 1/12/2026 10:49 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2676 | REL00472600 | Standalone | PDF | 138132.pdf | | 1/13/2026 16:38 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2677 | REL00472681 | Standalone | PDF | 147113.pdf | | 11/15/2025 18:02 | teresa | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2678 | REL00472712 | Standalone | PDF | 148858.pdf | | 10/17/2025 18:57 | Jessie Lou Gatchalian | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2679 | REL00472734 | Standalone | PDF | 149134.pdf | | 10/17/2025 18:40 | Jessie Lou Gatchalian | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2680 | REL00472735 | Standalone | PDF | 149155.pdf | | 10/7/2025 8:28 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2681 | REL00472770 | Standalone | EML | 161717.eml | Re: RULE 408 PRIVILEGED RE: Request for concurrence | 6/13/2025 11:19 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Katie Kalahar [KKalahar@goodmankalahar.com] | Amber Dees [adees@goodmankalahar.com];Randi McGinn [randi@mcginnlaw.com] | Privileged - Withhold | Attorney-Client/Work Product | |
| 2682 | REL00472771 | Standalone | EML | 161718.eml | Re: Subpoena extensions. | 6/8/2025 14:07 | Elyse McKenna | Elyse McKenna [elyse@foxmckenna.com] | Katie Kalahar [KKalahar@goodmankalahar.com];Al Dib [adib@jeffersonlawcenter.com] | Randi McGinn [randi@mcginnlaw.com];Amber Dees [adees@goodmankalahar.com] | Privileged - Withhold | Attorney-Client/Work Product | Subpoena Extension/Revocation Issue |
| 2683 | REL00472783 | Standalone | DOCX | 162307.docx | | 3/25/2026 10:57 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2684 | REL00472837 | Standalone | PDF | 163516.pdf | | 4/2/2026 9:42 | Carol Bennett | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2685 | REL00472863 | Standalone | DOCX | 163903.docx | | 3/25/2026 10:55 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2686 | REL00472866 | Standalone | PDF | 164657.pdf | | 3/3/2026 15:03 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2687 | REL00472867 | Standalone | PDF | 164658.pdf | | 3/3/2026 15:04 | | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2688 | REL00472905 | Standalone | PDF | 165257.pdf | | 4/13/2026 16:02 | Elyse McKenna | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2689 | REL00472914 | Standalone | PDF | 168604.pdf | | 10/15/2025 10:02 | User | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2690 | REL00472916 | Standalone | DOCX | 168624.docx | | 10/15/2025 10:06 | Un-named | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2691 | REL00472925 | Standalone | DOCX | 169641.docx | | 10/6/2025 14:56 | Len D'Aiuto | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2692 | REL00472926 | Standalone | DOCX | 169642.docx | | 10/6/2025 14:56 | Len D'Aiuto | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2693 | REL00472927 | Standalone | DOCX | 169643.docx | | 10/6/2025 14:56 | Len D'Aiuto | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2694 | REL00472928 | Standalone | DOCX | 169701.docx | | 10/1/2025 9:54 | Len D'Aiuto | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2695 | REL00472929 | Standalone | DOCX | 169702.docx | | 10/1/2025 9:54 | Len D'Aiuto | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2696 | REL00472930 | Standalone | DOCX | 169703.docx | | 10/1/2025 9:26 | Len D'Aiuto | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2697 | REL00472942 | Standalone | DOCX | 169841.docx | | 9/17/2025 15:11 | Joe Colasurdo | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2698 | REL00472949 | Standalone | TXT | 170198.txt | | 4/15/2026 10:55 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2699 | REL00472950 | Standalone | TXT | 170214.txt | | 4/15/2026 10:55 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2700 | REL00472972 | Standalone | PDF | 170643.pdf | | 4/25/2025 13:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2701 | REL00472973 | Standalone | DOCX | 170645.docx | | 6/15/2025 17:39 | Elyse McKenna | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2702 | REL00472977 | Standalone | XLSX | 170701.xlsx | | 5/27/2025 16:55 | Randy Wilson | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2703 | REL00472980 | Standalone | XLSX | 170739.xlsx | | 5/6/2025 9:09 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2704 | REL00472988 | Standalone | DOCX | 170929.docx | | 9/6/2025 9:43 | Len D'Aiuto | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2705 | REL00472989 | Standalone | DOCX | 170930.docx | | 9/6/2025 9:44 | Len D'Aiuto | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2706 | REL00473026 | Standalone | DOCX | 172231.docx | | 12/22/2025 11:46 | Tim Nerhood | Privileged - Withhold | Attorney-Client/Work Product | |
| 2707 | REL00473029 | Standalone | DOCX | 172234.docx | | 12/20/2025 15:31 | Tim Nerhood | Privileged - Withhold | Attorney-Client/Work Product | |
| 2708 | REL00473035 | Standalone | XLSX | 172273.xlsx | | 10/27/2025 16:03 | Joe Colasurdo | Privileged - Withhold | Attorney-Client/Work Product | |
| 2709 | REL00473036 | Standalone | XLSX | 172284.xlsx | | 9/18/2025 14:52 | Joe Colasurdo | Privileged - Withhold | Attorney-Client/Work Product | |
| 2710 | REL00473169 | Standalone | PDF | 175418.pdf | | 5/7/2026 9:30 | Carol Bennett | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2711 | REL00473254 | Standalone | PDF | 177206.pdf | | 3/26/2026 8:53 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2712 | REL00473445 | Standalone | PDF | 93857.pdf | | 4/28/2025 11:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2713 | REL00473446 | Standalone | PDF | 93858.pdf | | 4/28/2025 12:32 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2714 | REL00473638 | Standalone | XLSX | CEPBreakdown3-5-25[100107].xlsx | | 3/5/2025 12:53 | Steven Carney | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2715 | REL00473660 | Standalone | PDF | Dec23[172228].pdf | | 12/23/2025 10:16 | Scott McNaughton | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2716 | REL00474573 | Standalone | HTM | | 18155 | 8/11/2025 16:01 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2717 | REL00474574 | Standalone | HTM | | 18157 | 8/11/2025 16:01 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2718 | REL00474575 | Standalone | HTM | | 18159 | 8/11/2025 16:01 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2719 | REL00474576 | Standalone | HTM | | 18161 | 8/11/2025 16:01 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2720 | REL00474577 | Standalone | HTM | | 18163 | 8/11/2025 16:01 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2721 | REL00474578 | Standalone | HTM | | 18165 | 8/11/2025 16:01 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2722 | REL00474583 | Standalone | HTM | | 18185 | 8/12/2025 14:29 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2723 | REL00474584 | Standalone | HTM | 18187 | 8/12/2025 14:29 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2724 | REL00475258 | Standalone | HTM | 21588 | 9/22/2025 10:37 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2725 | REL00475259 | Standalone | HTM | 21590 | 9/22/2025 10:37 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2726 | REL00475260 | Standalone | HTM | 21592 | 9/22/2025 10:37 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2727 | REL00475261 | Standalone | HTM | 21596 | 9/22/2025 10:45 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2728 | REL00475262 | Standalone | HTM | 21598 | 9/22/2025 10:45 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2729 | REL00475263 | Standalone | HTM | 21600 | 9/22/2025 10:45 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2730 | REL00475264 | Standalone | HTM | 21602 | 9/22/2025 10:45 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2731 | REL00475514 | Standalone | HTM | 22348 | 10/1/2025 11:04 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2732 | REL00475515 | Standalone | HTM | 22350 | 10/1/2025 11:04 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2733 | REL00475516 | Standalone | HTM | 22352 | 10/1/2025 11:04 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2734 | REL00475563 | Standalone | HTM | 22681 | 10/1/2025 16:03 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2735 | REL00475564 | Standalone | HTM | 22683 | 10/1/2025 16:03 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2736 | REL00475565 | Standalone | HTM | 22685 | 10/1/2025 16:03 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2737 | REL00475566 | Standalone | HTM | 22687 | 10/1/2025 16:03 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2738 | REL00475567 | Standalone | HTM | 22689 | 10/1/2025 16:04 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2739 | REL00475568 | Standalone | HTM | 22691 | 10/1/2025 16:04 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2740 | REL00475569 | Standalone | HTM | 22693 | 10/1/2025 16:04 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2741 | REL00475570 | Standalone | HTM | 22695 | 10/1/2025 16:04 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2742 | REL00475571 | Standalone | HTM | 22697 | 10/1/2025 16:05 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2743 | REL00475572 | Standalone | HTM | 22699 | 10/1/2025 16:05 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2744 | REL00475573 | Standalone | HTM | 22701 | 10/1/2025 16:05 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2745 | REL00475574 | Standalone | HTM | 22703 | 10/1/2025 16:05 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2746 | REL00475575 | Standalone | HTM | 22705 | 10/1/2025 16:05 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2747 | REL00475576 | Standalone | HTM | 22707 | 10/1/2025 16:06 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2748 | REL00475577 | Standalone | HTM | 22709 | 10/1/2025 16:06 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2749 | REL00475578 | Standalone | HTM | 22711 | 10/1/2025 16:06 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2750 | REL00475595 | Standalone | HTM | 22745 | 10/1/2025 16:14 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2751 | REL00475596 | Standalone | HTM | 22747 | 10/1/2025 16:15 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2752 | REL00475597 | Standalone | HTM | 22749 | 10/1/2025 16:15 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2753 | REL00475598 | Standalone | HTM | 22751 | 10/1/2025 16:15 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2754 | REL00475599 | Standalone | HTM | 22753 | 10/1/2025 16:15 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2755 | REL00475600 | Standalone | HTM | 22755 | 10/1/2025 16:16 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2756 | REL00475601 | Standalone | HTM | 22757 | 10/1/2025 16:17 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2757 | REL00475602 | Standalone | HTM | 22759 | 10/1/2025 16:20 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2758 | REL00475603 | Standalone | HTM | 22761 | 10/1/2025 16:21 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2759 | REL00475604 | Standalone | HTM | 22763 | 10/1/2025 16:21 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2760 | REL00475605 | Standalone | HTM | 22765 | 10/1/2025 16:21 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2761 | REL00475606 | Standalone | HTM | 22767 | 10/1/2025 16:22 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2762 | REL00475607 | Standalone | HTM | 22769 | 10/1/2025 16:22 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2763 | REL00475608 | Standalone | HTM | 22771 | 10/1/2025 16:28 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2764 | REL00475609 | Standalone | HTM | 22773 | 10/1/2025 16:28 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2765 | REL00475610 | Standalone | HTM | 22775 | 10/1/2025 16:28 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2766 | REL00475611 | Standalone | HTM | 22777 | 10/1/2025 16:28 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2767 | REL00475612 | Standalone | HTM | 22779 | 10/1/2025 16:29 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2768 | REL00475613 | Standalone | HTM | 22781 | 10/1/2025 16:29 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2769 | REL00475614 | Standalone | HTM | 22783 | 10/1/2025 16:29 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2770 | REL00475615 | Standalone | HTM | 22785 | 10/1/2025 16:29 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2771 | REL00475616 | Standalone | HTM | 22787 | 10/1/2025 16:29 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2772 | REL00475617 | Standalone | HTM | 22789 | 10/1/2025 16:29 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2773 | REL00475618 | Standalone | HTM | 22791 | 10/1/2025 16:30 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2774 | REL00475619 | Standalone | HTM | 22793 | 10/1/2025 16:31 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2775 | REL00475620 | Standalone | HTM | 22795 | 10/1/2025 16:31 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2776 | REL00475621 | Standalone | HTM | 22797 | 10/1/2025 16:31 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2777 | REL00475622 | Standalone | HTM | 22799 | 10/1/2025 16:31 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2778 | REL00475623 | Standalone | HTM | 22801 | 10/1/2025 16:31 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2779 | REL00475624 | Standalone | HTM | 22803 | 10/1/2025 16:32 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2780 | REL00475625 | Standalone | HTM | 22805 | 10/1/2025 16:32 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2781 | REL00475626 | Standalone | HTM | 22807 | 10/1/2025 16:32 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2782 | REL00475627 | Standalone | HTM | 22809 | 10/1/2025 16:32 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2783 | REL00475628 | Standalone | HTM | 22811 | 10/1/2025 16:32 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2784 | REL00475629 | Standalone | HTM | 22813 | 10/1/2025 16:32 | Privileged - Withhold | Attorney-Client/Work Product | |

| REL00475630 | Standalone | HTM | 22815 | 10/1/2025 16:33 | Privileged - Withhold | Attorney-Client/Work Product |
|---|---|---|---|---|---|---|
| REL00475631 | Standalone | HTM | 22817 | 10/1/2025 16:33 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475632 | Standalone | HTM | 22819 | 10/1/2025 16:33 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475633 | Standalone | HTM | 22821 | 10/1/2025 16:33 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475634 | Standalone | HTM | 22823 | 10/1/2025 16:33 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475635 | Standalone | HTM | 22825 | 10/1/2025 16:33 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475636 | Standalone | HTM | 22827 | 10/1/2025 16:37 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475637 | Standalone | HTM | 22829 | 10/1/2025 16:37 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475638 | Standalone | HTM | 22831 | 10/1/2025 16:51 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475639 | Standalone | HTM | 22833 | 10/1/2025 16:52 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475640 | Standalone | HTM | 22835 | 10/1/2025 16:52 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475641 | Standalone | HTM | 22837 | 10/1/2025 16:52 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475642 | Standalone | HTM | 22839 | 10/1/2025 16:52 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475643 | Standalone | HTM | 22841 | 10/1/2025 16:52 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475644 | Standalone | HTM | 22843 | 10/1/2025 16:53 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475645 | Standalone | HTM | 22845 | 10/1/2025 16:53 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475646 | Standalone | HTM | 22847 | 10/1/2025 16:54 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475647 | Standalone | HTM | 22849 | 10/1/2025 16:55 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475648 | Standalone | HTM | 22851 | 10/1/2025 16:55 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475649 | Standalone | HTM | 22853 | 10/1/2025 16:55 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475650 | Standalone | HTM | 22855 | 10/1/2025 16:55 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475651 | Standalone | HTM | 22857 | 10/1/2025 16:59 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475652 | Standalone | HTM | 22861 | 10/1/2025 18:21 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475653 | Standalone | HTM | 22863 | 10/1/2025 18:21 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475654 | Standalone | HTM | 22865 | 10/1/2025 18:22 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475655 | Standalone | HTM | 22867 | 10/1/2025 18:22 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475656 | Standalone | HTM | 22869 | 10/1/2025 18:22 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475657 | Standalone | HTM | 22871 | 10/1/2025 18:22 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475658 | Standalone | HTM | 22873 | 10/1/2025 18:22 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475659 | Standalone | HTM | 22875 | 10/1/2025 18:22 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475660 | Standalone | HTM | 22877 | 10/1/2025 18:23 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475661 | Standalone | HTM | 22879 | 10/1/2025 18:23 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475662 | Standalone | HTM | 22881 | 10/1/2025 18:23 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475663 | Standalone | HTM | 22883 | 10/1/2025 18:23 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475664 | Standalone | HTM | 22885 | 10/1/2025 18:23 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475665 | Standalone | HTM | 22887 | 10/1/2025 18:23 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475666 | Standalone | HTM | 22889 | 10/1/2025 18:24 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475667 | Standalone | HTM | 22891 | 10/1/2025 18:24 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475668 | Standalone | HTM | 22893 | 10/1/2025 18:24 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475669 | Standalone | HTM | 22895 | 10/1/2025 18:24 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475670 | Standalone | HTM | 22897 | 10/1/2025 18:24 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475671 | Standalone | HTM | 22899 | 10/1/2025 18:24 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475672 | Standalone | HTM | 22901 | 10/1/2025 18:25 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475673 | Standalone | HTM | 22903 | 10/1/2025 18:25 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475674 | Standalone | HTM | 22905 | 10/1/2025 18:26 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475675 | Standalone | HTM | 22907 | 10/1/2025 18:26 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475676 | Standalone | HTM | 22909 | 10/1/2025 18:26 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475677 | Standalone | HTM | 22911 | 10/1/2025 18:26 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475678 | Standalone | HTM | 22913 | 10/1/2025 18:26 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475679 | Standalone | HTM | 22915 | 10/1/2025 18:27 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475680 | Standalone | HTM | 22917 | 10/1/2025 18:27 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475681 | Standalone | HTM | 22919 | 10/1/2025 18:27 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475682 | Standalone | HTM | 22921 | 10/1/2025 18:27 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475683 | Standalone | HTM | 22923 | 10/1/2025 18:27 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475684 | Standalone | HTM | 22925 | 10/1/2025 18:28 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475685 | Standalone | HTM | 22927 | 10/1/2025 18:28 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475686 | Standalone | HTM | 22929 | 10/1/2025 18:28 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475687 | Standalone | HTM | 22931 | 10/1/2025 18:28 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475688 | Standalone | HTM | 22933 | 10/1/2025 18:29 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475689 | Standalone | HTM | 22935 | 10/1/2025 18:29 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475690 | Standalone | HTM | 22937 | 10/1/2025 18:30 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475691 | Standalone | HTM | 22939 | 10/1/2025 18:30 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475692 | Standalone | HTM | 22941 | 10/1/2025 18:30 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475693 | Standalone | HTM | 22943 | 10/1/2025 18:31 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475694 | Standalone | HTM | 22945 | 10/1/2025 18:31 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475695 | Standalone | HTM | 22947 | 10/1/2025 18:31 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475696 | Standalone | HTM | 22949 | 10/1/2025 18:31 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475697 | Standalone | HTM | 22951 | 10/1/2025 18:31 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475698 | Standalone | HTM | 22953 | 10/1/2025 18:31 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475699 | Standalone | HTM | 22955 | 10/1/2025 18:32 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475700 | Standalone | HTM | 22957 | 10/1/2025 18:32 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475701 | Standalone | HTM | 22959 | 10/1/2025 18:32 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475702 | Standalone | HTM | 22961 | 10/1/2025 18:32 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475703 | Standalone | HTM | 22963 | 10/1/2025 18:32 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475704 | Standalone | HTM | 22965 | 10/1/2025 18:33 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475705 | Standalone | HTM | 22967 | 10/1/2025 18:33 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475706 | Standalone | HTM | 22969 | 10/1/2025 18:33 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475707 | Standalone | HTM | 22971 | 10/1/2025 18:33 | Privileged - Withhold | Attorney-Client/Work Product |
| REL00475708 | Standalone | HTM | 22973 | 10/1/2025 18:33 | Privileged - Withhold | Attorney-Client/Work Product |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2864 | REL00475709 | Standalone | HTM | 22975 | 10/1/2025 18:34 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2865 | REL00475710 | Standalone | HTM | 22977 | 10/1/2025 18:34 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2866 | REL00475711 | Standalone | HTM | 22979 | 10/1/2025 18:34 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2867 | REL00475712 | Standalone | HTM | 22981 | 10/1/2025 18:34 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2868 | REL00475713 | Standalone | HTM | 22983 | 10/1/2025 18:34 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2869 | REL00475714 | Standalone | HTM | 22985 | 10/1/2025 18:34 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2870 | REL00475715 | Standalone | HTM | 22987 | 10/1/2025 18:35 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2871 | REL00475716 | Standalone | HTM | 22989 | 10/1/2025 18:35 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2872 | REL00475717 | Standalone | HTM | 22991 | 10/1/2025 18:35 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2873 | REL00475718 | Standalone | HTM | 22993 | 10/1/2025 18:35 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2874 | REL00475719 | Standalone | HTM | 22995 | 10/1/2025 18:38 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2875 | REL00475720 | Standalone | HTM | 22997 | 10/1/2025 18:40 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2876 | REL00475721 | Standalone | HTM | 22999 | 10/1/2025 18:41 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2877 | REL00475722 | Standalone | HTM | 23001 | 10/1/2025 18:42 | Privileged - Withhold | Attorney-Client/Work Product | |
| 2878 | REL00475781 | Standalone | HTM | 23276 | 10/6/2025 17:20 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2879 | REL00475782 | Standalone | HTM | 23278 | 10/6/2025 17:20 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2880 | REL00475783 | Standalone | HTM | 23280 | 10/6/2025 17:20 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2881 | REL00475784 | Standalone | HTM | 23282 | 10/6/2025 17:21 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2882 | REL00475785 | Standalone | HTM | 23284 | 10/6/2025 17:21 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2883 | REL00475786 | Standalone | HTM | 23286 | 10/6/2025 17:21 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2884 | REL00475787 | Standalone | HTM | 23288 | 10/6/2025 17:21 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2885 | REL00475788 | Standalone | HTM | 23290 | 10/6/2025 17:21 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2886 | REL00475789 | Standalone | HTM | 23292 | 10/6/2025 17:22 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2887 | REL00475790 | Standalone | HTM | 23294 | 10/6/2025 17:22 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2888 | REL00475791 | Standalone | HTM | 23296 | 10/6/2025 17:22 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2889 | REL00475792 | Standalone | HTM | 23298 | 10/6/2025 17:22 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2890 | REL00475793 | Standalone | HTM | 23300 | 10/6/2025 17:23 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2891 | REL00475794 | Standalone | HTM | 23302 | 10/6/2025 17:23 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2892 | REL00475795 | Standalone | HTM | 23304 | 10/6/2025 17:23 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2893 | REL00475796 | Standalone | HTM | 23306 | 10/6/2025 17:24 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2894 | REL00475797 | Standalone | HTM | 23308 | 10/6/2025 17:24 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2895 | REL00475798 | Standalone | HTM | 23310 | 10/6/2025 17:24 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2896 | REL00475799 | Standalone | HTM | 23312 | 10/6/2025 17:24 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2897 | REL00475800 | Standalone | HTM | 23314 | 10/6/2025 17:25 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2898 | REL00475801 | Standalone | HTM | 23316 | 10/6/2025 17:25 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2899 | REL00475802 | Standalone | HTM | 23318 | 10/6/2025 17:25 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2900 | REL00475803 | Standalone | HTM | 23320 | 10/6/2025 17:25 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2901 | REL00475804 | Standalone | HTM | 23322 | 10/6/2025 17:25 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2902 | REL00475805 | Standalone | HTM | 23324 | 10/6/2025 17:25 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2903 | REL00475806 | Standalone | HTM | 23326 | 10/6/2025 17:26 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2904 | REL00475807 | Standalone | HTM | 23328 | 10/6/2025 17:26 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2905 | REL00475808 | Standalone | HTM | 23330 | 10/6/2025 17:27 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2906 | REL00475809 | Standalone | HTM | 23332 | 10/6/2025 17:27 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2907 | REL00475810 | Standalone | HTM | 23334 | 10/6/2025 17:27 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2908 | REL00475811 | Standalone | HTM | 23336 | 10/6/2025 17:27 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2909 | REL00475812 | Standalone | HTM | 23338 | 10/6/2025 17:30 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2910 | REL00475813 | Standalone | HTM | 23340 | 10/6/2025 17:30 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2911 | REL00475814 | Standalone | HTM | 23342 | 10/6/2025 17:31 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2912 | REL00475815 | Standalone | HTM | 23344 | 10/6/2025 17:32 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2913 | REL00475816 | Standalone | HTM | 23346 | 10/6/2025 17:33 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2914 | REL00475817 | Standalone | HTM | 23348 | 10/6/2025 17:33 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2915 | REL00475818 | Standalone | HTM | 23350 | 10/6/2025 17:33 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2916 | REL00475819 | Standalone | HTM | 23352 | 10/6/2025 17:33 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2917 | REL00475820 | Standalone | HTM | 23354 | 10/6/2025 17:46 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2918 | REL00475821 | Standalone | HTM | 23356 | 10/6/2025 17:46 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2919 | REL00475822 | Standalone | HTM | 23358 | 10/6/2025 17:47 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2920 | REL00475823 | Standalone | HTM | 23360 | 10/6/2025 17:47 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2921 | REL00475824 | Standalone | HTM | 23362 | 10/6/2025 17:47 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2922 | REL00475825 | Standalone | HTM | 23364 | 10/6/2025 17:47 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2923 | REL00475826 | Standalone | HTM | 23366 | 10/6/2025 17:47 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2924 | REL00475827 | Standalone | HTM | 23368 | 10/6/2025 17:47 | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925 | REL00475828 | Standalone | HTM | | 23370 | 10/6/2025 17:48 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2926 | REL00475829 | Standalone | HTM | | 23372 | 10/6/2025 17:48 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2927 | REL00475830 | Standalone | HTM | | 23374 | 10/6/2025 17:48 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2928 | REL00475831 | Standalone | HTM | | 23376 | 10/6/2025 17:48 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2929 | REL00475832 | Standalone | HTM | | 23378 | 10/6/2025 17:48 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2930 | REL00476494 | Standalone | HTM | | 27764 | 12/24/2025 13:03 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2931 | REL00476661 | Standalone | HTM | | 31386 | 4/15/2026 10:53 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2932 | REL00476662 | Standalone | HTM | | 31387 | 4/15/2026 10:53 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2933 | REL00476663 | Standalone | HTM | | 31388 | 4/15/2026 10:53 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2934 | REL00476678 | Standalone | HTM | | 31408 | 4/15/2026 10:53 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2935 | REL00476679 | Standalone | HTM | | 31409 | 4/15/2026 10:53 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2936 | REL00476680 | Standalone | HTM | | 31410 | 4/15/2026 10:53 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2937 | REL00476683 | Standalone | HTM | | 31413 | 4/15/2026 11:00 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2938 | REL00476684 | Standalone | HTM | | 31414 | 4/15/2026 11:00 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2939 | REL00476689 | Standalone | HTM | | 31419 | 4/15/2026 11:01 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2940 | REL00476690 | Standalone | HTM | | 31420 | 4/15/2026 11:01 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2941 | REL00476718 | Standalone | HTM | | 31527 | 4/22/2026 9:38 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2942 | REL00476721 | Standalone | HTM | | 31536 | 4/22/2026 13:51 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2943 | REL00477244 | Parent | EML | 7080029.mime | PHPA Privacy Policy Review | 4/3/2025 10:41 Matt Salewski | Matt Salewski [msalewski@phpa.com] | Elyse McKenna [elyse@foxmckenna.com] | Brian Ramsay [bramsay@phpa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2944 | REL00477245 | Child | DOCX | PHPA WEBSITE PP .docx | | 4/3/2025 10:41 Matt Salewski | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2945 | REL00477246 | Child | DOCX | PHPA SMS PP .docx | | 4/3/2025 10:41 Matt Salewski | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2946 | REL00477282 | Parent | EML | 7429496.mime | AHL MONTHLY BILLING FOR MONTH OF: January / 2025 | 2/6/2025 15:13 Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Beidle, Gabrielle T [gabrielle.beidle@meritain.com];Mignanelli,Christoph er T [Christopher.Mignanelli@meritain.com];Brown, Ryan [ryan.brown2@meritain.com];Brian Ramsay [bramsay@phpa.com];Elyse McKenna [elyse@foxmckenna.com];Hilsia Hernandez [Hilsia.Hernandez@ioausa.com];Amy Leonard [Amy.Leonard@ioausa.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2947 | REL00477283 | Child | PDF | 3143_001[24].pdf | | 2/6/2025 15:13 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2948 | REL00477284 | Child | PDF | 3144_001.pdf | | 2/6/2025 15:13 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Parent/Child | Type | Filename | Subject | Date/Time | From | To | CC | Privilege | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2949 | REL00477285 | Child | PDF | AHL H & W - Jan-25[73].pdf | | 2/6/2025 15:13 | Carol Bennett | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2950 | REL00477591 | Parent | EML | 7656031.mime | AHL MONTHLY BILLING FOR MONTH OF: MARCH / 2025 | 4/4/2025 8:38 | Paulette Salewski | Paulette Salewski [psalewski@phpa.com] | Beidle, Gabrielle T [gabrielle.beidle@meritain.com] | Elyse McKenna [elyse@foxmckenna.com];Brian Ramsay [bramsay@phpa.com];Mignanelli, Christopher T [christopher.mignanelli@meritain.com];Brown,Ryan [ryan.brown2@meritain.com];Hilsia Hernandez [Hilsia.Hernandez@ioausa.com];Amy Leonard [Amy.Leonard@ioausa.com] | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2951 | REL00477592 | Child | PDF | AHL H & W - March 2025[57].pdf | | 4/4/2025 8:38 | Carol Bennett | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2952 | REL00477593 | Child | PDF | 3567_001.pdf | | 4/4/2025 8:38 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2953 | REL00477594 | Child | PDF | 3566_001.pdf | | 4/4/2025 8:38 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2954 | REL00477648 | Parent | EML | 16989137.mime | CBA Housekeeping Document | 9/3/2025 11:56 | Timothy Nerhood | Timothy Nerhood [tnerhood@hendricklawfirm.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2955 | REL00477649 | Child | DOCX | 2025-02-10 - CBA Working Draft - HOUSEKEEPING.docx | | 9/3/2025 11:56 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2956 | REL00477739 | Parent | EML | 26870335.mime | Fwd: McKenna v. Riley — Request for Motion Conference | 3/16/2026 10:31 | Kimberly Russell | Kimberly Russell [kimberly@russellatlaw.com] | Elyse McKenna [elyse@foxmckenna.com];Judy McKenna [58jmckenna@gmail.com];karen@temperancelegalgroup.com | | Privileged - Withhold | Attorney-Client | |
| 2957 | REL00477740 | Child | PDF | Studley Text Example.pdf | | 3/16/2026 10:31 | | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2958 | REL00477741 | Child | PDF | Studley Attachment Appx.pdf | | 3/16/2026 10:31 | | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2959 | REL00477856 | Parent | EML | 28085688.mime | Fwd: Motion to Compel in 2:24-cv-12347-BRM-EAS McKenna v. Riley et al | 2/13/2026 4:30 | Kimberly Russell | Kimberly Russell [kimberly@russellatlaw.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client | |
| 2960 | REL00477857 | Child | PDF | 192-1.pdf | | 2/13/2026 4:30 | Michelle Beveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2961 | REL00477858 | Child | PDF | 192-2.pdf | | 2/13/2026 4:30 | MBeveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2962 | REL00477859 | Child | PDF | 192-4.pdf | | 2/13/2026 4:30 | Michelle Beveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2963 | REL00477860 | Child | PDF | 192-3.pdf | | 2/13/2026 4:30 | Michelle Beveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2964 | REL00477861 | Child | PDF | 192-5.pdf | | 2/13/2026 4:30 | Michelle Beveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2965 | REL00477862 | Child | PDF | 192-7.pdf | | 2/13/2026 4:30 | MBeveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2966 | REL00477863 | Child | PDF | 192-6.pdf | | 2/13/2026 4:30 | Michelle Beveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2967 | REL00477864 | Child | PDF | 192-9.pdf | | 2/13/2026 4:30 | MBeveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2968 | REL00477865 | Child | PDF | 192-8.pdf | | 2/13/2026 4:30 | MBeveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2969 | REL00477866 | Child | PDF | 192-10.pdf | | 2/13/2026 4:30 | MBeveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2970 | REL00477867 | Child | PDF | 192-13.pdf | | 2/13/2026 4:30 | Kimberly Russell | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2971 | REL00477868 | Child | PDF | 192-11.pdf | | 2/13/2026 4:30 | Btech | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2972 | REL00477869 | Child | PDF | 192.pdf | | 2/13/2026 4:30 | Michelle Beveridge | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2973 | REL00477870 | Child | PDF | 192-12.pdf | | 2/13/2026 4:30 | Jill A. Hall | | | Privileged - Withhold | Attorney-Client/Work Product | |
| 2974 | REL00477885 | Parent | EML | 28085808.mime | Fwd: E-Service: McKenna v. Robert F. Riley, et al | Riley Defendants' Objections & Responses to Plaintiff's 1st Supplemental RFPs to Riley Defendants | 2/11/2026 17:01 | Kimberly Russell | Kimberly Russell [kimberly@russellatlaw.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2975 | REL00477886 | Child | PDF | Riley Parties' Objections & Responses to Plaintiff's 1st Supplemental RFPs to Riley Defendants.pdf | | 2/11/2026 17:01 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2976 | REL00477951 | Parent | EML | 28090065.mime | Re: supplemental discovery to Olsman | 2/3/2026 11:50 | Kimberly Russell | Kimberly Russell [kimberly@russellatlaw.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2977 | REL00477952 | Child | PDF | 2026.01.07_Plaintiff_Initial Supp Disc to Riley.pdf | | 2/3/2026 11:50 | Kimberly Russell | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2978 | REL00477954 | Parent | EML | 28090095.mime | Fwd: FW: Lauren Studley Text Messages | 2/2/2026 23:12 | Kimberly Russell | Kimberly Russell [kimberly@russellatlaw.com] | Elyse McKenna [elyse@foxmckenna.com] | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2979 | REL00477955 | Child | XLSX | Texts with Lauren.xlsx | | 2/2/2026 23:12 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | REL | Type | Format | Filename | Subject | Date | Author | From | To | CC | Status | Privilege | Issue |
|---|-----|------|--------|----------|---------|------|--------|------|----|----|--------|-----------|-------|
| 2980 | REL00478036 | Standalone | EML | 11315801.mime | Subpoena extensions. | 6/7/2025 8:22 Katie Kalahar | Katie Kalahar [KKalahar@goodmankalahar.com] | Elyse McKenna [elyse@foxmckenna.com];Al Dib [adib@jeffersonlawcenter.com] | Randi McGinn [randi@mcginnlaw.com];Amber Dees [adees@goodmankalahar.com] | Privileged - Withhold | Attorney-Client/Work Product | Subpoena Extension/Revocation Issue |
| 2981 | REL00478077 | Standalone | EML | 11579402.mime | RE: Subpoena extensions. | 6/10/2025 18:36 Katie Kalahar | Katie Kalahar [KKalahar@goodmankalahar.com] | Elyse McKenna [elyse@foxmckenna.com];Al Dib [adib@jeffersonlawcenter.com] | Randi McGinn [randi@mcginnlaw.com];Amber Dees [adees@goodmankalahar.com] | Privileged - Withhold | Attorney-Client/Work Product | |
| 2982 | REL00478085 | Parent | EML | 11753514.mime | Re: Request for your concurrence | 6/12/2025 19:17 Katie Kalahar | Katie Kalahar [KKalahar@goodmankalahar.com] | Elyse McKenna [elyse@foxmckenna.com];Al Dib [adib@jeffersonlawcenter.com] | Randi McGinn [randi@mcginnlaw.com];Amber Dees [adees@goodmankalahar.com] | Privileged - Withhold | Attorney-Client | |
| 2983 | REL00478086 | Child | PDF | 58. McKenna 2025.06.12 Emergency Request for Immediate stay of Proceedings.pdf | | 6/12/2025 19:17 Katie Kalahar | | | | Privileged by Attachment | | |
| 2984 | REL00478087 | Standalone | EML | 11757620.mime | Re: Request for your concurrence | 6/12/2025 20:41 Katie Kalahar | Katie Kalahar [KKalahar@goodmankalahar.com] | Elyse McKenna [elyse@foxmckenna.com];Al Dib [adib@jeffersonlawcenter.com] | Randi McGinn [randi@mcginnlaw.com];Amber Dees [adees@goodmankalahar.com] | Privileged - Withhold | Attorney-Client | |
| 2985 | REL00478088 | Standalone | EML | 11759943.mime | FW: McKenna v. Riley et al, E.D. Mich Case No. 24-cv-12347 et al - Subpoena | 6/13/2025 8:03 Katie Kalahar | Katie Kalahar [KKalahar@goodmankalahar.com] | nhills@fbmjlaw.com | cgaul@fbmjlaw.com;'Elyse McKenna' [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client | |
| 2986 | REL00478089 | Standalone | EML | 11759949.mime | McKenna v. Riley et al, E.D. Mich Case No. 24-cv-12347 et al - Subpoena | 6/13/2025 7:56 Katie Kalahar | Katie Kalahar [KKalahar@goodmankalahar.com] | rajuip@fbmjlaw.com | cgaul@fbmjlaw.com;Elyse McKenna [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client | |
| 2987 | REL00478090 | Standalone | EML | 11759994.mime | McKenna v. Riley et al, E.D. Mich Case No. 24-cv-12347 et al - Subpoena | 6/13/2025 7:59 Katie Kalahar | Katie Kalahar [KKalahar@goodmankalahar.com] | James T. Mellon [jmellon@mellonpries.com] | 'Elyse McKenna' [elyse@foxmckenna.com] | Privileged - Withhold | Attorney-Client | |
| 2988 | REL00478091 | Standalone | EML | 11760000.mime | Fwd: RULE 408 PRIVILEGED RE: Request for concurrence | 6/12/2025 22:44 Katie Kalahar | Katie Kalahar [KKalahar@goodmankalahar.com] | Elyse McKenna [elyse@foxmckenna.com];Al Dib [adib@jeffersonlawcenter.com] | Amber Dees [adees@goodmankalahar.com] | Privileged - Withhold | Attorney-Client | |
| 2989 | REL00478092 | Standalone | EML | 11760012.mime | RE: RULE 408 PRIVILEGED RE: Request for concurrence | 6/13/2025 8:50 Katie Kalahar | Katie Kalahar [KKalahar@goodmankalahar.com] | Elyse McKenna [elyse@foxmckenna.com];Al Dib [adib@jeffersonlawcenter.com] | Amber Dees [adees@goodmankalahar.com];Randi McGinn [randi@mcginnlaw.com] | Privileged - Withhold | Attorney-Client | |
| 2990 | REL00492010 | Standalone | PDF | Closure+Notice-NRTS+-+471-2024-07180.pdf | | 11/29/2023 11:43 KALIDINDI VARMA-NELSON RODRIGUEZ-SCOTT SHAY-PETERS | | | | Privileged - Withhold | Work Product | pro se |
| 2991 | REL00492032 | Standalone | PDF | Elyse's transition.pdf | | 8/19/2021 23:44 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2992 | REL00492804 | Standalone | PDF | Ugh.pdf | | 8/21/2021 14:12 | | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2993 | REL00503013 | Standalone | RSMF | eMcK00000698.rsmf | chat574639358177932132 | 7/20/2020 20:24 | | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<905 3578135>;UNSPECIFIED_PARTICIPANT | | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 2994 | REL00504227 | Standalone | RSMF | eMcK00001771.rsmf | '+17343258279 | 2/17/2020 13:06 | | _$!;_$! [elyselmckenna@gmail.com];<7343258279>;UNSPECIFIED_PARTICIPANT | | | Privileged - Withhold | Attorney-Client | |
| 2995 | REL00504431 | Standalone | RSMF | eMcK00001964.rsmf | '+13139092226 | 1/1/2020 16:57 | | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | | | Privileged - Withhold | Attorney-Client | |
| 2996 | REL00504432 | Standalone | RSMF | eMcK00001965.rsmf | '+13139092226 | 1/2/2020 8:00 | | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | | | Privileged - Withhold | Attorney-Client | |
| 2997 | REL00504433 | Standalone | RSMF | eMcK00001966.rsmf | '+13139092226 | 1/3/2020 0:54 | | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | | | Privileged - Withhold | Attorney-Client | |
| 2998 | REL00504434 | Standalone | RSMF | eMcK00001967.rsmf | '+13139092226 | 1/4/2020 4:17 | | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | | | Privileged - Withhold | Attorney-Client | |
| 2999 | REL00504435 | Standalone | RSMF | eMcK00001968.rsmf | '+13139092226 | 1/5/2020 0:20 | | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | | | Privileged - Withhold | Attorney-Client | |
| 3000 | REL00504439 | Standalone | RSMF | eMcK00001970.rsmf | '+13139092226 | 1/7/2020 9:28 | | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | | | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3001 | REL00504454 | Standalone | RSMF | eMcK00001983.rsmf | '+13139092226 | 1/20/2020 8:20 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3002 | REL00504457 | Standalone | RSMF | eMcK00001986.rsmf | '+13139092226 | 1/23/2020 0:20 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3003 | REL00504462 | Standalone | RSMF | eMcK00001991.rsmf | '+13139092226 | 1/28/2020 5:14 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3004 | REL00504467 | Standalone | RSMF | eMcK00001996.rsmf | '+13139092226 | 2/2/2020 10:55 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3005 | REL00504488 | Standalone | RSMF | eMcK00002017.rsmf | '+13139092226 | 2/23/2020 11:35 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3006 | REL00504493 | Standalone | RSMF | eMcK00002022.rsmf | '+13139092226 | 2/28/2020 7:03 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3007 | REL00504494 | Standalone | RSMF | eMcK00002023.rsmf | '+13139092226 | 2/29/2020 7:20 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3008 | REL00504517 | Standalone | RSMF | eMcK00002046.rsmf | '+13139092226 | 3/23/2020 7:10 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3009 | REL00504523 | Standalone | RSMF | eMcK00002052.rsmf | '+13139092226 | 3/30/2020 0:02 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3010 | REL00504525 | Standalone | RSMF | eMcK00002054.rsmf | '+13139092226 | 4/1/2020 6:35 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3011 | REL00504526 | Standalone | RSMF | eMcK00002055.rsmf | '+13139092226 | 4/2/2020 9:30 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3012 | REL00504530 | Standalone | RSMF | eMcK00002057.rsmf | '+13139092226 | 4/4/2020 17:55 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3013 | REL00504532 | Standalone | RSMF | eMcK00002059.rsmf | '+13139092226 | 4/6/2020 12:32 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3014 | REL00504536 | Standalone | RSMF | eMcK00002063.rsmf | '+13139092226 | 4/10/2020 15:35 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3015 | REL00504544 | Standalone | RSMF | eMcK00002071.rsmf | '+13139092226 | 4/18/2020 14:12 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| 3016 | REL00504548 | Standalone | RSMF | eMcK00002075.rsmf | '+13139092226 | 4/22/2020 8:26 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3017 | REL00504550 | Standalone | RSMF | eMcK00002077.rsmf | '+13139092226 | 4/24/2020 7:30 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3018 | REL00504551 | Standalone | RSMF | eMcK00002078.rsmf | '+13139092226 | 4/25/2020 6:02 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3019 | REL00504552 | Standalone | RSMF | eMcK00002079.rsmf | '+13139092226 | 4/26/2020 11:13 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3020 | REL00504553 | Standalone | RSMF | eMcK00002080.rsmf | '+13139092226 | 4/27/2020 0:13 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3021 | REL00504562 | Standalone | RSMF | eMcK00002086.rsmf | '+13139092226 | 5/3/2020 10:58 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3022 | REL00504563 | Standalone | RSMF | eMcK00002087.rsmf | '+13139092226 | 5/4/2020 7:47 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3023 | REL00504564 | Standalone | RSMF | eMcK00002088.rsmf | '+13139092226 | 5/5/2020 10:05 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3024 | REL00504568 | Standalone | RSMF | eMcK00002092.rsmf | '+13139092226 | 5/9/2020 6:43 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3025 | REL00504574 | Standalone | RSMF | eMcK00002098.rsmf | '+13139092226 | 5/15/2020 7:14 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3026 | REL00504575 | Standalone | RSMF | eMcK00002099.rsmf | '+13139092226 | 5/16/2020 8:32 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3027 | REL00504576 | Standalone | RSMF | eMcK00002100.rsmf | '+13139092226 | 5/17/2020 10:16 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3028 | REL00504578 | Standalone | RSMF | eMcK00002102.rsmf | '+13139092226 | 5/19/2020 10:18 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3029 | REL00504579 | Standalone | RSMF | eMcK00002103.rsmf | '+13139092226 | 5/20/2020 10:42 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3030 | REL00504580 | Standalone | RSMF | eMcK00002104.rsmf | '+13139092226 | 5/21/2020 1:09 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3031 | REL00504582 | Standalone | RSMF | eMcK00002106.rsmf | '+13139092226 | 5/23/2020 8:27 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3032 | REL00504584 | Standalone | RSMF | eMcK00002108.rsmf | '+13139092226 | 5/25/2020 1:01 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3033 | REL00504586 | Standalone | RSMF | eMcK00002110.rsmf | '+13139092226 | 5/27/2020 9:15 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3034 | REL00504591 | Standalone | RSMF | eMcK00002115.rsmf | '+13139092226 | 6/1/2020 8:04 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3035 | REL00504592 | Standalone | RSMF | eMcK00002116.rsmf | '+13139092226 | 6/2/2020 7:32 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3036 | REL00504594 | Standalone | RSMF | eMcK00002118.rsmf | '+13139092226 | 6/4/2020 7:53 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3037 | REL00504596 | Standalone | RSMF | eMcK00002120.rsmf | '+13139092226 | 6/6/2020 18:18 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3038 | REL00504597 | Standalone | RSMF | eMcK00002121.rsmf | '+13139092226 | 6/7/2020 7:46 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3039 | REL00504599 | Standalone | RSMF | eMcK00002123.rsmf | '+13139092226 | 6/9/2020 7:21 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3040 | REL00504600 | Standalone | RSMF | eMcK00002124.rsmf | '+13139092226 | 6/10/2020 7:18 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3041 | REL00504601 | Standalone | RSMF | eMcK00002125.rsmf | '+13139092226 | 6/11/2020 8:09 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3042 | REL00504603 | Standalone | RSMF | eMcK00002127.rsmf | '+13139092226 | 6/13/2020 7:13 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3043 | REL00504605 | Standalone | RSMF | eMcK00002129.rsmf | '+13139092226 | 6/15/2020 5:50 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3044 | REL00504606 | Standalone | RSMF | eMcK00002130.rsmf | '+13139092226 | 6/16/2020 5:47 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3045 | REL00504607 | Standalone | RSMF | eMcK00002131.rsmf | '+13139092226 | 6/17/2020 0:19 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3046 | REL00504609 | Standalone | RSMF | eMcK00002133.rsmf | '+13139092226 | 6/19/2020 5:51 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3047 | REL00504611 | Standalone | RSMF | eMcK00002135.rsmf | '+13139092226 | 6/21/2020 7:50 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3048 | REL00504612 | Standalone | RSMF | eMcK00002136.rsmf | '+13139092226 | 6/22/2020 7:59 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3049 | REL00504614 | Standalone | RSMF | eMcK00002138.rsmf | '+13139092226 | 6/24/2020 6:14 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3050 | REL00504617 | Standalone | RSMF | eMcK00002141.rsmf | '+13139092226 | 6/30/2020 4:19 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3051 | REL00504618 | Standalone | RSMF | eMcK00002142.rsmf | '+13139092226 | 7/1/2020 6:07 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3052 | REL00504619 | Standalone | RSMF | eMcK00002143.rsmf | '+13139092226 | 7/2/2020 7:11 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3053 | REL00504620 | Standalone | RSMF | eMcK00002144.rsmf | '+13139092226 | 7/3/2020 6:07 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3054 | REL00504621 | Standalone | RSMF | eMcK00002145.rsmf | '+13139092226 | 7/4/2020 13:07 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3055 | REL00504623 | Standalone | RSMF | eMcK00002147.rsmf | '+13139092226 | 7/6/2020 5:52 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3056 | REL00504628 | Standalone | RSMF | eMcK00002152.rsmf | '+13139092226 | 7/11/2020 10:14 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3057 | REL00504629 | Standalone | RSMF | eMcK00002153.rsmf | '+13139092226 | 7/13/2020 9:50 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3058 | REL00504636 | Standalone | RSMF | eMcK00002160.rsmf | '+13139092226 | 7/20/2020 9:22 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3059 | REL00504637 | Standalone | RSMF | eMcK00002161.rsmf | '+13139092226 | 7/21/2020 6:02 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3060 | REL00504638 | Standalone | RSMF | eMcK00002162.rsmf | '+13139092226 | 7/22/2020 7:48 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3061 | REL00504643 | Standalone | RSMF | eMcK00002167.rsmf | '+13139092226 | 7/27/2020 10:30 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3062 | REL00504644 | Standalone | RSMF | eMcK00002168.rsmf | '+13139092226 | 7/28/2020 7:53 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3063 | REL00504646 | Standalone | RSMF | eMcK00002170.rsmf | '+13139092226 | 7/30/2020 6:05 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3064 | REL00504647 | Standalone | RSMF | eMcK00002171.rsmf | '+13139092226 | 7/31/2020 8:00 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3065 | REL00504649 | Standalone | RSMF | eMcK00002173.rsmf | '+13139092226 | 8/2/2020 11:31 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3066 | REL00504650 | Standalone | RSMF | eMcK00002174.rsmf | '+13139092226 | 8/3/2020 13:10 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3067 | REL00504651 | Standalone | RSMF | eMcK00002175.rsmf | '+13139092226 | 8/4/2020 0:14 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3068 | REL00504654 | Standalone | RSMF | eMcK00002178.rsmf | '+13139092226 | 8/7/2020 9:01 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3069 | REL00504655 | Standalone | RSMF | eMcK00002179.rsmf | '+13139092226 | 8/8/2020 8:04 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3070 | REL00504656 | Standalone | RSMF | eMcK00002180.rsmf | '+13139092226 | 8/9/2020 23:50 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3071 | REL00504657 | Standalone | RSMF | eMcK00002181.rsmf | '+13139092226 | 8/10/2020 6:14 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3072 | REL00504658 | Standalone | RSMF | eMcK00002182.rsmf | '+13139092226 | 8/11/2020 6:15 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3073 | REL00504659 | Standalone | RSMF | eMcK00002183.rsmf | '+13139092226 | 8/12/2020 0:40 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3074 | REL00504660 | Standalone | RSMF | eMcK00002184.rsmf | '+13139092226 | 8/13/2020 11:22 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3075 | REL00504661 | Standalone | RSMF | eMcK00002185.rsmf | '+13139092226 | 8/15/2020 14:42 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| 3076 | REL00504662 | Standalone | RSMF | eMcK00002186.rsmf | '+13139092226 | 8/17/2020 7:50 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3077 | REL00504663 | Standalone | RSMF | eMcK00002187.rsmf | '+13139092226 | 8/24/2020 11:32 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3078 | REL00504666 | Standalone | RSMF | eMcK00002190.rsmf | '+13139092226 | 8/27/2020 13:55 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3079 | REL00504668 | Standalone | RSMF | eMcK00002192.rsmf | '+13139092226 | 8/30/2020 10:09 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3080 | REL00504671 | Standalone | RSMF | eMcK00002195.rsmf | '+13139092226 | 9/4/2020 7:48 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3081 | REL00504681 | Standalone | RSMF | eMcK00002200.rsmf | '+13139092226 | 9/13/2020 3:25 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3082 | REL00504682 | Standalone | RSMF | eMcK00002201.rsmf | '+13139092226 | 9/14/2020 11:31 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3083 | REL00504689 | Standalone | RSMF | eMcK00002207.rsmf | '+13139092226 | 9/24/2020 9:15 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3084 | REL00504693 | Standalone | RSMF | eMcK00002210.rsmf | '+13139092226 | 9/27/2020 20:42 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3085 | REL00504694 | Standalone | RSMF | eMcK00002211.rsmf | '+13139092226 | 9/28/2020 8:33 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3086 | REL00504699 | Standalone | RSMF | eMcK00002215.rsmf | '+13139092226 | 10/2/2020 11:02 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3087 | REL00504701 | Standalone | RSMF | eMcK00002217.rsmf | '+13139092226 | 10/6/2020 0:10 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3088 | REL00504703 | Standalone | RSMF | eMcK00002219.rsmf | '+13139092226 | 10/8/2020 12:07 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3089 | REL00504705 | Standalone | RSMF | eMcK00002221.rsmf | '+13139092226 | 10/18/2020 9:05 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3090 | REL00504708 | Standalone | RSMF | eMcK00002224.rsmf | '+13139092226 | 10/21/2020 0:37 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elys e Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3091 | REL00504710 | Standalone | RSMF | eMcK00002226.rsmf | '+13139092226 | 10/25/2020 6:35 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3092 | REL00504715 | Standalone | RSMF | eMcK00002231.rsmf | '+13139092226 | 11/12/2020 12:10 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3093 | REL00504716 | Standalone | RSMF | eMcK00002232.rsmf | '+13139092226 | 11/15/2020 11:02 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3094 | REL00504717 | Standalone | RSMF | eMcK00002233.rsmf | '+13139092226 | 11/16/2020 10:55 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3095 | REL00504718 | Parent | RSMF | eMcK00002234.rsmf | '+13139092226 | 11/17/2020 15:01 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3096 | REL00504719 | Child | HEIC | ~_Library_SMS_Attachments_d8_08_at_0_D1750400-1B30-412E-9E7E-84EBF448BDEC_IMG_2448.HEIC | | 11/17/2020 15:01 | | Privileged by Attachment | |
| 3097 | REL00504721 | Standalone | RSMF | eMcK00002236.rsmf | '+13139092226 | 11/20/2020 7:32 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3098 | REL00504725 | Standalone | RSMF | eMcK00002239.rsmf | '+13139092226 | 11/24/2020 9:14 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3099 | REL00504727 | Standalone | RSMF | eMcK00002241.rsmf | '+13139092226 | 11/26/2020 9:31 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3100 | REL00504730 | Standalone | RSMF | eMcK00002244.rsmf | '+13139092226 | 12/3/2020 0:25 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3101 | REL00504732 | Standalone | RSMF | eMcK00002246.rsmf | '+13139092226 | 12/5/2020 0:09 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3102 | REL00504734 | Standalone | RSMF | eMcK00002248.rsmf | '+13139092226 | 12/7/2020 9:41 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3103 | REL00504736 | Standalone | RSMF | eMcK00002250.rsmf | '+13139092226 | 12/9/2020 8:01 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3104 | REL00504744 | Standalone | RSMF | eMcK00002255.rsmf | '+13139092226 | 12/20/2020 19:58 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3105 | REL00504750 | Standalone | RSMF | eMcK00002258.rsmf | '+13139092226 | 12/23/2020 2:51 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3106 | REL00504751 | Standalone | RSMF | eMcK00002259.rsmf | '+13139092226 | 12/25/2020 5:44 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| # | Bates | Type | File Type | File Name | Phone | Date/Time | Participants | Designation | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3107 | REL00504752 | Standalone | RSMF | eMcK00002260.rsmf | '+13139092226 | 12/27/2020 12:57 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3108 | REL00504753 | Standalone | RSMF | eMcK00002261.rsmf | '+13139092226 | 12/28/2020 10:27 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3109 | REL00504755 | Standalone | RSMF | eMcK00002263.rsmf | '+13139092226 | 12/30/2020 8:31 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3110 | REL00507533 | Parent | RSMF | eMcK00004299.rsmf | '+15869297941 | 7/15/2020 0:54 | _$! [elyselmckenna@gmail.com];_$!;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3111 | REL00507534 | Child | ICO | ~_Library_SMS_Attachments_eb_11_at_0_BE3E4C77-D1B1-465E-9B6F-D118F446F732_7ED9F774-1334-4C95-828C-F55544E203C2.pluginPayloadAttachment | | 7/15/2020 0:54 | | Privileged by Attachment | | |
| 3112 | REL00507535 | Child | PNG | ~_Library_SMS_Attachments_ec_12_at_1_BE3E4C77-D1B1-465E-9B6F-D118F446F732_8A6618D4-2505-4584-A0E7-2FB7C5ABF870.pluginPayloadAttachment | | 7/15/2020 0:54 | | Privileged by Attachment | | |
| 3113 | REL00508985 | Parent | RSMF | eMcK00000501.rsmf | '+12163383554 | 8/22/2021 8:27 | _$!;_$! [elyselmckenna@gmail.com];<2163383554>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3114 | REL00508986 | Child | JPG | ~_Library_SMS_Attachments_b9_09_at_0_1C9E3CA9-080D-49C0-8F02-4478B1801BE1_Screenshot 2021-08-22 at 8.27.11 AM.png | | 8/22/2021 8:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3115 | REL00509298 | Parent | RSMF | eMcK00000637.rsmf | '+13134344003 | 8/19/2021 0:03 | <2022137419>;_$!;_$! [elyselmckenna@gmail.com];Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3116 | REL00509299 | Child | ICO | ~_Library_SMS_Attachments_ef_15_at_0_7433A48E-A504-42AB-A748-DEE8298CAA1F_63410CC2-524C-4B15-B8DA-D730E6972019.pluginPayloadAttachment | | 8/19/2021 0:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3117 | REL00509300 | Child | HEIC | ~_Library_SMS_Attachments_02_02_at_0_C181AACB-7E57-4FDD-8310-3DB909476CCF_65109424210__9FF9DF9A-8CC5-438D-8D19-22D1E96B2F93.HEIC | | 8/19/2021 0:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3118 | REL00509301 | Child | PNG | ~_Library_SMS_Attachments_fe_14_at_0_750CEAC0-8F24-4E2E-9F61-D87ED51E785A_IMG_0259.PNG | | 8/19/2021 0:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3119 | REL00509302 | Child | HEIC | ~_Library_SMS_Attachments_db_11_at_0_84736496-181B-4D00-ACAD-3D500CFB1CBB_65107362558__6733059D-ACBD-4922-BCDE-DBD16D688920.HEIC | | 8/19/2021 0:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3120 | REL00509303 | Child | JPG | ~_Library_SMS_Attachments_e5_05_at_0_F5F5E0F2-AEA9-4589-9183-E8342F5CA275_Elyse's transition.png | | 8/19/2021 0:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3121 | REL00509304 | Child | HEIC | ~_Library_SMS_Attachments_c9_09_at_0_F54D8CE2-9F08-4F96-9385-62964E65B266_65108922999__1D482A53-469F-4A92-8269-21388F19C261.HEIC | | 8/19/2021 0:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3122 | REL00509305 | Child | JPG | ~_Library_SMS_Attachments_f8_08_at_0_48773CEC-4BC9-44E9-9643-FB63D255EE1F_Screenshot 2021-08-19 at 2.42.46 PM.png | | 8/19/2021 0:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3123 | REL00509306 | Child | HEIC | ~_Library_SMS_Attachments_e9_09_at_0_78B7ACE3-6D0B-4391-B1E9-E777A788276F_65107257164__E10101F2-4119-46B0-81B5-47B7F19FB070.HEIC | | 8/19/2021 0:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3124 | REL00509307 | Child | HEIC | ~_Library_SMS_Attachments_e2_02_at_0_94D81AD7-AA55-499E-85DB-C4113B7DC204_IMG_7187.heic | | 8/19/2021 0:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3125 | REL00509308 | Child | HEIC | ~_Library_SMS_Attachments_b0_00_at_0_A6712722-9059-43AC-A4A1-8A32E85E693D_IMG_0264.HEIC | | 8/19/2021 0:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3126 | REL00509665 | Parent | RSMF | eMcK00000683.rsmf | '+13134344003 | 10/4/2021 6:49 | <2022137419>;_$!;_$! [elyselmckenna@gmail.com];Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3127 | REL00509666 | Child | HEIC | ~_Library_SMS_Attachments_d8_08_at_0_4DE6E675-F0A3-4681-AF3D-A599F34D1261_65506074652__0BF7A2ED-6F84-484E-A012-52AF5E0217A6.HEIC | | 10/4/2021 6:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3128 | REL00509667 | Child | PNG | ~_Library_SMS_Attachments_37_07_at_0_F2EE14E6-69DA-467B-9D2C-1A8936DFFFDF_EF276ABD-CAFF-4FEA-A7AC-62F0637B3ECB.pluginPayloadAttachment | | 10/4/2021 6:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3129 | REL00509668 | Child | JPG | ~_Library_SMS_Attachments_00_00_at_0_54BDB589-821D-4F34-AFD0-E1BF11F9F21F_Screenshot 2021-10-04 at 6.49.47 AM.png | | 10/4/2021 6:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3130 | REL00509669 | Child | PNG | ~_Library_SMS_Attachments_7e_14_at_0_E0D953B0-21B1-4753-94F9-430006677F06_5AB2D28A-A872-4C97-AD92-664265891944.A5C80E2F-CC5B-47B3-87F8-851CB5EA8F88.pluginPayloadAttachment | | 10/4/2021 6:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3131 | REL00509670 | Child | PNG | ~_Library_SMS_Attachments_38_08_at_1_F2EE14E6-69DA-467B-9D2C-1A8936DFFFDF_3214D392-C837-40C9-89EB-8CFD9E706DA2.pluginPayloadAttachment | | 10/4/2021 6:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3132 | REL00509671 | Child | JPG | ~_Library_SMS_Attachments_01_01_at_0_3912D958-7CAD-4C55-BCBF-BE3D30E9A533_Screenshot 2021-10-04 at 10.44.55 AM.png | | 10/4/2021 6:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3133 | REL00509672 | Child | JPG | ~_Library_SMS_Attachments_d9_09_at_0_6427C03F-DE44-46C6-B6D0-5F213BAE591B_Screenshot 2021-10-04 at 10.18.23 AM.png | | 10/4/2021 6:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3134 | REL00509673 | Child | HEIC | ~_Library_SMS_Attachments_e8_08_at_0_3CA98D1D-A6CA-4BA5-955E-5F04244657E8_65506016275__2B1AEE65-64E3-48F6-AA58-245C432C1704.HEIC | | 10/4/2021 6:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3135 | REL00509674 | Child | PNG | ~_Library_SMS_Attachments_7f_15_at_1_E0D953B0-21B1-4753-94F9-430006677F06_D9412DE4-5E1A-4D75-98FF-C855872BE110.A1F6D138-ADE9-4275-A831-0802E87A6C56.pluginPayloadAttachment | | 10/4/2021 6:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3136 | REL00509675 | Child | JPG | ~_Library_SMS_Attachments_ae_14_at_0_C5E23FE5-F321-47B3-9731-B04F89F70011_Screenshot 2021-10-04 at 12.20.56 PM.png | | 10/4/2021 6:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3137 | REL00509676 | Child | PNG | ~_Library_SMS_Attachments_b7_07_at_0_F49E3098-703D-4212-8BD2-B30D54F0A5A5_EEDF0215-FBB6-452B-AC7D-A45AFFB90F01.pluginPayloadAttachment | | 10/4/2021 6:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3138 | REL00510207 | Parent | RSMF | eMcK00000725.rsmf | '+13134344003 | 11/15/2021 9:48 | <2022137419>;_$!;_$! [elyselmckenna@gmail.com];Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3139 | REL00510208 | Child | PNG | ~_Library_SMS_Attachments_00_00_at_0_44D7939E-2F06-4376-AFAF-EAC181C9F54E_D5B84641-073F-4C37-AB34-F8F3BA61625E.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3140 | REL00510209 | Child | PNG | ~_Library_SMS_Attachments_07_07_at_0_24BF72FA-50FD-4264-8EE0-3AD962CAB4CB_31AD2611-DA83-4E54-B9D1-E25240EDA5E7.9304FF21-DF0D-4698-81F7-32761BD14DE8.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3141 | REL00510210 | Child | JPG | ~_Library_SMS_Attachments_1e_14_at_1_7E3DE8CA-3E09-4942-805B-B1E96D7CCEDE_68E81C06-D3AE-469A-ADE8-A7B1743F4F22.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3142 | REL00510211 | Child | PNG | ~_Library_SMS_Attachments_08_08_at_1_24BF72FA-50FD-4264-8EE0-3AD962CAB4CB_F3277B24-9E6B-4B65-8605-61EF19833046.6898FEC4-61F3-40BE-B66B-16A1B116FB0C.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3143 | REL00510212 | Child | PNG | ~_Library_SMS_Attachments_9b_11_at_0_A4752113-0F09-4240-998E-80C0C347D5DB_29EEE8A7-4671-4CD0-A565-50EAA78C563F.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3144 | REL00510213 | Child | PNG | ~_Library_SMS_Attachments_f1_01_at_0_9FCF5427-2AE8-46FB-983C-A79D09497C09_81A280D2-EB9A-4AF1-A6F4-2171DE0B4A75.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3145 | REL00510214 | Child | JPG | ~_Library_SMS_Attachments_d3_03_at_0_A4C0DD74-5555-4FB1-A55A-9A6E4A5500D3_Screenshot 2021-11-15 at 7.26.46 PM.png | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3146 | REL00510215 | Child | PNG | ~_Library_SMS_Attachments_ae_14_at_0_0A4C076B-6102-45F4-9A2A-9A655A1B3D36_3CC8D9DD-F5BB-406D-8C2C-9B32F7C4F8A1.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3147 | REL00510216 | Child | PNG | ~_Library_SMS_Attachments_12_02_at_1_E1A6E1E5-A47F-4518-9CE2-E4ADDC3961DA_ED598BA1-516C-4B37-9C5D-E4583E677D4B.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3148 | REL00510217 | Child | HEIC | ~_Library_SMS_Attachments_16_06_at_0_CDE46F59-0BED-40A9-957B-B4895E6C6EF1_IMG_8335.HEIC | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3149 | REL00510218 | Child | PNG | ~_Library_SMS_Attachments_11_01_at_0_978B7E56-00FB-4323-BAC3-7EE6FDBDBA45_B3E699A9-AEEF-4D6C-A673-EECBCE039380.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3150 | REL00510219 | Child | HEIC | ~_Library_SMS_Attachments_ba_10_at_0_237226A3-6BDC-40B8-872E-81DEE31C5028_IMG_8333.heic | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3151 | REL00510220 | Child | JPG | ~_Library_SMS_Attachments_1f_15_at_2_7E3DE8CA-3E09-4942-805B-B1E96D7CCEDE_98E24B9C-C056-4104-900E-467F37938B5E.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3152 | REL00510221 | Child | HEIC | ~_Library_SMS_Attachments_e8_08_at_0_DAB4D4CA-3661-4645-8FDE-085202DBF4B4_IMG_8330.heic | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3153 | REL00510222 | Child | PNG | ~_Library_SMS_Attachments_ef_15_at_0_1A7D71A3-4C1D-4361-ACD5-0EC7A94C7B5A_97A90CB2-94AD-480E-AC7D-3F78BD8D6504.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3154 | REL00510223 | Child | JPG | ~_Library_SMS_Attachments_1d_13_at_0_7E3DE8CA-3E09-4942-805B-B1E96D7CCEDE_A858D5D6-2977-4905-AC00-87BA2BB10CC0.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3155 | REL00510224 | Child | JPG | ~_Library_SMS_Attachments_23_03_at_6_7E3DE8CA-3E09-4942-805B-B1E96D7CCEDE_B58D5D7D-5D79-4A22-8E47-7675D299DB07.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | Bates | Parent/Child | Type | Description | Phone | Date | Recipients | Privilege | Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3156 | REL00510225 | Child | JPG | ~_Library_SMS_Attachments_af_15_at_1_0A4C076B-6102-45F4-9A2A-9A655A1B3D36_2A04E325-4DE1-4C66-B3E0-F819DBE0ED87.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3157 | REL00510226 | Child | PNG | ~_Library_SMS_Attachments_ce_14_at_0_7EE84A77-5D3A-4976-8A13-627B5C8947D5_D920B9E4-4A79-44CB-A736-2B49B2A46A48.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3158 | REL00510227 | Child | PNG | ~_Library_SMS_Attachments_94_04_at_0_8477494F-E743-4921-83F2-0F7F0189502A_273FE31D-2086-402F-BE4A-720FB94CC515.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3159 | REL00510228 | Child | PNG | ~_Library_SMS_Attachments_11_01_at_0_E1A6E1E5-A47F-4518-9CE2-E4ADDC3961DA_5C5EAAE6-576D-4930-9B32-D91F0F0EBAD0.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3160 | REL00510229 | Child | PNG | ~_Library_SMS_Attachments_9c_12_at_1_A4752113-0F09-4240-998E-80C0C347D5DB_DB96A462-24E7-450D-827C-2DA8D155701B.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3161 | REL00510230 | Child | HEIC | ~_Library_SMS_Attachments_a7_07_at_0_13F02AD3-E092-4321-848A-D6DB800A005F_IMG_8332.HEIC | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3162 | REL00510231 | Child | JPG | ~_Library_SMS_Attachments_f2_02_at_1_9FCF5427-2AE8-46FB-983C-A79D09497C09_1C4276CD-89CD-49A0-87D4-13182EBC04CA.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3163 | REL00510232 | Child | PNG | ~_Library_SMS_Attachments_ca_10_at_0_B06F7695-EA74-4043-BE14-0D207FF40F4B_EC60CFBC-086B-4663-A043-60A708EA0CD2.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3164 | REL00510233 | Child | PNG | ~_Library_SMS_Attachments_01_01_at_1_44D7939E-2F06-4376-AFAF-EAC181C9F54E_34B4F621-5EA2-4642-A310-5528E8646C85.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3165 | REL00510234 | Child | JPG | ~_Library_SMS_Attachments_21_01_at_4_7E3DE8CA-3E09-4942-805B-B1E96D7CCEDE_3C37830A-F145-4E19-9DF7-B13F822E8275.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3166 | REL00510235 | Child | JPG | ~_Library_SMS_Attachments_a8_08_at_0_C98B86C0-63A5-411D-BF98-72377515540A_70F03CB1-1616-4293-9C16-63D5EB5B7FDB.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3167 | REL00510236 | Child | PNG | ~_Library_SMS_Attachments_ce_14_at_1_B8C3373A-F93A-42B3-B205-BB8D129F2B20_F391121E-A406-43EF-91E5-9508AAB5B721.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3168 | REL00510237 | Child | PNG | ~_Library_SMS_Attachments_ec_12_at_2_80E5A48C-3DE5-43DC-A3C2-A84D24C872E0_5E4D4F01-EC3E-4F45-96E2-73164617B3D1.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3169 | REL00510238 | Child | JPG | ~_Library_SMS_Attachments_20_00_at_3_7E3DE8CA-3E09-4942-805B-B1E96D7CCEDE_AAF8D1A8-EEEE-4C26-9152-5B4BF611B665.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3170 | REL00510239 | Child | PNG | ~_Library_SMS_Attachments_95_05_at_1_8477494F-E743-4921-83F2-0F7F0189502A_7211BCF0-317F-495D-B007-C1CEB3B1DFCB.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3171 | REL00510240 | Child | PNG | ~_Library_SMS_Attachments_cb_11_at_1_B06F7695-EA74-4043-BE14-0D207FF40F4B_A48B780C-F95D-44D9-96D0-C9A6BFFB79EC.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3172 | REL00510241 | Child | HEIC | ~_Library_SMS_Attachments_b8_08_at_0_6E8FE445-EB40-4638-B654-A13AB7833960_65870109774__D83CF08A-9158-4598-86DB-EE541D29ED27.HEIC | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3173 | REL00510242 | Child | JPG | ~_Library_SMS_Attachments_22_02_at_5_7E3DE8CA-3E09-4942-805B-B1E96D7CCEDE_8DA0FF90-3111-4B6D-88CD-788F2A35CFE6.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3174 | REL00510243 | Child | HEIC | ~_Library_SMS_Attachments_ac_12_at_0_7C5EF8BA-CBB2-4333-8330-5D03603148A0_DSC_0002.heic | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3175 | REL00510244 | Child | HEIC | ~_Library_SMS_Attachments_a6_06_at_0_B85C22B7-5015-4C8C-A0C1-7634106874DC_65868637504__63DA331B-1E22-45D3-B78B-9EAA3996C2D6.HEIC | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3176 | REL00510245 | Child | PNG | ~_Library_SMS_Attachments_cb_11_at_0_C807EA97-45B7-4F24-8219-C6963E1648EE_E0502F33-B8F2-4773-A36B-1844243F7A85.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3177 | REL00510246 | Child | PNG | ~_Library_SMS_Attachments_cd_13_at_0_B8C3373A-F93A-42B3-B205-BB8D129F2B20_D32DB3BA-95DD-4012-81BA-84123653594D.pluginPayloadAttachment | | 11/15/2021 9:48 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA — PHPA - Attorney Client Privilege/Work Product |
| 3178 | REL00510835 | Parent | RSMF | eMcK00000760.rsmf | '+13134344003 | 12/20/2021 9:08 | <2022137419>;_$!;_$! [elyselmckenna@gmail.com];Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3179 | REL00510836 | Child | JPG | ~_Library_SMS_Attachments_ee_14_at_0_ACC051F5-6A0E-4347-A6DC-3CC1514BF4B8_IMG_8643.jpeg | | 12/20/2021 9:08 | | Privileged by Attachment | | |
| 3180 | REL00510837 | Child | HEIC | ~_Library_SMS_Attachments_0b_11_at_0_8F28D408-3E88-4F4B-B316-7DCDDF2CB54C_66171329930__BA2D25C4-B41D-442F-9BCD-2FB1C24A76C5.heic | | 12/20/2021 9:08 | | Privileged by Attachment | | |
| 3181 | REL00510838 | Child | MOV | ~_Library_SMS_Attachments_a2_02_at_0_9B5628E8-0389-4808-B27F-422A4B459C53_IMG_8614.MOV | | 12/20/2021 9:08 | | Privileged by Attachment | | |

| No. | Bates | Parent/Child | Type | Filename | Phone | Date | Participants | Status | Product | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3182 | REL00510839 | Child | PNG | ~_Library_SMS_Attachments_f3_03_at_0_B16C754B-E80D-4A1B-B92C-F4E107D5CE04_8EC9DD75-272A-4BB3-9DF6-574A4CBEC10E.pluginPayloadAttachment | | 12/20/2021 9:08 | | Privileged by Attachment | | |
| 3183 | REL00510840 | Child | PNG | ~_Library_SMS_Attachments_ad_13_at_1_5BC93153-DFD3-4975-9663-CA29732C7015_EEA08C72-235E-4295-B7F4-A5FBBDA58534.2A9A140D-F811-4A90-B9DD-F66204E0C360.pluginPayloadAttachment | | 12/20/2021 9:08 | | Privileged by Attachment | | |
| 3184 | REL00510841 | Child | JPG | ~_Library_SMS_Attachments_cf_15_at_0_F180B885-3F29-4973-A30C-DA4259D9BE46_Screenshot 2021-12-20 at 12.19.11 PM.jpeg | | 12/20/2021 9:08 | | Privileged by Attachment | | |
| 3185 | REL00510842 | Child | HEIC | ~_Library_SMS_Attachments_0e_14_at_0_C1436CEE-CE39-4DC2-B3E3-A2BB10C4E1E8_IMG_8619.HEIC | | 12/20/2021 9:08 | | Privileged by Attachment | | |
| 3186 | REL00510843 | Child | JPG | ~_Library_SMS_Attachments_c4_04_at_0_A6B23042-91FC-434B-94B0-C07EB54B4B69_Screenshot 2021-12-20 at 12.53.46 PM.jpeg | | 12/20/2021 9:08 | | Privileged by Attachment | | |
| 3187 | REL00510844 | Child | JPG | ~_Library_SMS_Attachments_ef_15_at_1_ACC051F5-6A0E-4347-A6DC-3CC1514BF4B8_IMG_8642.jpeg | | 12/20/2021 9:08 | | Privileged by Attachment | | |
| 3188 | REL00510845 | Child | PNG | ~_Library_SMS_Attachments_ac_12_at_0_5BC93153-DFD3-4975-9663-CA29732C7015_1190C322-86C1-4A49-A52F-57ACA2A8E2E5.B45DF688-9FC0-44E5-973A-5CF58E4785F5.pluginPayloadAttachment | | 12/20/2021 9:08 | | Privileged by Attachment | | |
| 3189 | REL00510846 | Child | PNG | ~_Library_SMS_Attachments_14_04_at_2_2F1897EE-9DB7-47DB-8F17-43AFEF018A5B_9829181E-C73E-4DB0-A1D1-AE26821B8E7D.pluginPayloadAttachment | | 12/20/2021 9:08 | | Privileged by Attachment | | |
| 3190 | REL00510847 | Child | HEIC | ~_Library_SMS_Attachments_16_06_at_0_9B17DBDA-FA7E-4A10-BC80-7E1EF998F406_IMG_8640.HEIC | | 12/20/2021 9:08 | | Privileged by Attachment | | |
| 3191 | REL00510848 | Child | HEIC | ~_Library_SMS_Attachments_c4_04_at_0_C6E4E55A-767F-418C-9781-6716C3F47947_IMG_8635.HEIC | | 12/20/2021 9:08 | | Privileged by Attachment | | |
| 3192 | REL00510956 | Parent | RSMF | eMcK00000769.rsmf | '+13134344003 | 12/29/2021 10:27 | <2022137419>;_$!:_$! [elyselmckenna@gmail.com];Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3193 | REL00510957 | Child | HEIC | ~_Library_SMS_Attachments_cb_11_at_0_45A574BC-5EC1-4049-8D01-40908BADC3F8_66249237745__C63E49BB-3CB6-41CF-9DDC-C692F34D4E7F.heic | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3194 | REL00510958 | Child | PNG | ~_Library_SMS_Attachments_05_05_at_1_23AF5B25-D24A-4EFA-A6EA-DF97C3772369_38360209-89DE-4C55-A838-C1DB29A674EE.pluginPayloadAttachment | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3195 | REL00510959 | Child | PNG | ~_Library_SMS_Attachments_eb_11_at_0_B77B64B7-8C76-4835-BCA8-8000FC7C3F6B_CFA39A85-6D96-4268-9682-7B7E647CF4E1.pluginPayloadAttachment | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3196 | REL00510960 | Child | PNG | ~_Library_SMS_Attachments_ae_14_at_3_F232D808-02B1-4EEC-81D9-7223F4370A65_CDC820AE-A43C-4F73-92CB-180169039A69.FDF2E0F8-4E4C-4F38-AA23-DEB56F94918D.pluginPayloadAttachment | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3197 | REL00510961 | Child | PNG | ~_Library_SMS_Attachments_f5_05_at_1_2AC13966-A4B6-4FE3-9CC8-77E8168BE7B5_2073BEA4-F368-4FB6-8698-9BCF664AD3FD.pluginPayloadAttachment | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3198 | REL00510962 | Child | ICO | ~_Library_SMS_Attachments_0d_13_at_0_373C8AAC-7CF1-435E-8FE3-B75EA71B0CD3_12EE44E1-2AFC-42F4-A921-3A414BA547CE.pluginPayloadAttachment | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3199 | REL00510963 | Child | PNG | ~_Library_SMS_Attachments_ab_11_at_0_F232D808-02B1-4EEC-81D9-7223F4370A65_6606B2C3-D1E3-42A0-ABFA-DC9E39EDFE27.59F3822F-BA78-425D-8807-2329D45C759E.pluginPayloadAttachment | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3200 | REL00510964 | Child | HEIC | ~_Library_SMS_Attachments_82_02_at_0_56732324-4055-469A-A69F-628EA0A83314_66251492425__759F7CBE-61FA-4C05-8836-8E299E1C5DBA.heic | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3201 | REL00510965 | Child | HEIC | ~_Library_SMS_Attachments_de_14_at_0_5D767D0F-5AD3-4F53-BC43-1D8B999317C4_IMG_8807.HEIC | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3202 | REL00510966 | Child | PNG | ~_Library_SMS_Attachments_ac_12_at_1_F232D808-02B1-4EEC-81D9-7223F4370A65_5C067D81-3804-40B7-AF97-F885F93EA475.E991E90F-59EF-4B1C-9E56-99DE73890528.pluginPayloadAttachment | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3203 | REL00510967 | Child | PNG | ~_Library_SMS_Attachments_04_04_at_0_23AF5B25-D24A-4EFA-A6EA-DF97C3772369_07DBBF76-1157-4358-AF10-BAD421592CED.pluginPayloadAttachment | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3204 | REL00510968 | Child | PNG | ~_Library_SMS_Attachments_ad_13_at_2_F232D808-02B1-4EEC-81D9-7223F4370A65_25DA18BD-AE6A-471A-9D35-F0C76968F7D7.3425ADAB-6D1A-4FB1-94C6-0BC5ECFEF17F.pluginPayloadAttachment | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3205 | REL00510969 | Child | JPG | ~_Library_SMS_Attachments_d6_06_at_0_532AA8CE-5CF4-4947-9E7A-41B50148E83A_33D877BA-1465-4652-9777-083FD9100F1B.pluginPayloadAttachment | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3206 | REL00510970 | Child | ICO | ~_Library_SMS_Attachments_f4_04_at_0_2AC13966-A4B6-4FE3-9CC8-77E8168BE7B5_6970E278-B6DC-49AE-9900-B2E954C2D616.pluginPayloadAttachment | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | File | Number | Date | Participants | Designation | Basis | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|
| 3207 | REL00510971 | Child | JPG | ~_Library_SMS_Attachments_ec_12_at_1_B77B64B7-8C76-4835-BCA8-8000FC7C3F6B_183E9A92-A033-422E-8B65-A3D324EB9DF2.pluginPayloadAttachment | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3208 | REL00510972 | Child | JP2 | ~_Library_SMS_Attachments_0e_14_at_1_373C8AAC-7CF1-435E-8FE3-B75EA71B0CD3_7AF011E1-0F19-443E-97A9-E1954EF9BF2F.pluginPayloadAttachment | | 12/29/2021 10:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3209 | REL00511395 | Standalone | RSMF | eMcK00001015.rsmf | '+19053293450 | 12/20/2021 12:40 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3210 | REL00513156 | Parent | RSMF | eMcK00002207.rsmf | '+16164699639 | 9/9/2021 16:11 | _$! [elyselmckenna@gmail.com];_$!;<6164699639>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3211 | REL00513157 | Child | HEIC | ~_Library_SMS_Attachments_06_06_at_0_FC22BAB1-80C5-4B60-8A59-EF4DFF3B61A4_65291092586__D72C44FE-5D61-454A-A9E0-DC48C87D473D.heic | | 9/9/2021 16:11 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3212 | REL00513158 | Child | HEIC | ~_Library_SMS_Attachments_07_07_at_1_FC22BAB1-80C5-4B60-8A59-EF4DFF3B61A4_65291095943__F099E1A1-1082-4336-8D42-4B1FFE89EFA3.heic | | 9/9/2021 16:11 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3213 | REL00513160 | Standalone | RSMF | eMcK00002209.rsmf | '+19053578135 | 1/14/2021 12:34 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3214 | REL00513165 | Standalone | RSMF | eMcK00002214.rsmf | '+19053578135 | 4/12/2021 10:43 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3215 | REL00513168 | Standalone | RSMF | eMcK00002216.rsmf | '+19053578135 | 5/6/2021 16:38 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3216 | REL00513170 | Standalone | RSMF | eMcK00002218.rsmf | '+19053578135 | 7/20/2021 10:32 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3217 | REL00513172 | Parent | RSMF | eMcK00002220.rsmf | '+19053578135 | 8/9/2021 18:42 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3218 | REL00513173 | Child | MOV | ~_Library_SMS_Attachments_ce_14_at_0_0FC9C6F6-3C07-4429-A653-948BC555DF50_received_477540753446361.mov | | 8/9/2021 18:42 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3219 | REL00513174 | Standalone | RSMF | eMcK00002221.rsmf | '+19053578135 | 8/30/2021 10:55 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3220 | REL00513180 | Parent | RSMF | eMcK00002226.rsmf | '+19053578135 | 12/29/2021 12:31 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3221 | REL00513181 | Child | PNG | ~_Library_SMS_Attachments_f4_04_at_3_785F5C6A-8E0F-4F16-B0F6-83A2D3BC7678_E9AD6B16-E049-41AA-B38F-31B9B93D23DE.7A485C9F-89FC-4126-99FA-D6E274BD4F93.pluginPayloadAttachment | | 12/29/2021 12:31 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3222 | REL00513182 | Child | PNG | ~_Library_SMS_Attachments_f1_01_at_0_785F5C6A-8E0F-4F16-B0F6-83A2D3BC7678_397E8B51-5965-4774-A957-1E52F61CA1B5.5DB8A15B-2987-4E75-958E-E2A67A80BD48.pluginPayloadAttachment | | 12/29/2021 12:31 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3223 | REL00513183 | Child | PNG | ~_Library_SMS_Attachments_f2_02_at_1_785F5C6A-8E0F-4F16-B0F6-83A2D3BC7678_C3140880-C07F-431A-B46B-EAC0829C0EDD.3E16B392-D3CE-4370-86CA-2EE60BA6477B.pluginPayloadAttachment | | 12/29/2021 12:31 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3224 | REL00513184 | Child | PNG | ~_Library_SMS_Attachments_f3_03_at_2_785F5C6A-8E0F-4F16-B0F6-83A2D3BC7678_DD6DBFE6-0EBC-41D2-A5ED-FD346CA98B00.4BDAD33F-3688-4536-BCD8-BF046FF176C0.pluginPayloadAttachment | | 12/29/2021 12:31 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3225 | REL00513956 | Standalone | RSMF | eMcK00002492.rsmf | chat574639358177932132 | 4/29/2021 20:16 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3226 | REL00513957 | Standalone | RSMF | eMcK00002493.rsmf | chat574639358177932132 | 8/30/2021 11:03 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3227 | REL00513958 | Standalone | RSMF | eMcK00002494.rsmf | chat574639358177932132 | 8/31/2021 15:03 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3228 | REL00513959 | Standalone | RSMF | eMcK00002495.rsmf | chat574639358177932132 | 9/2/2021 8:35 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3229 | REL00513960 | Standalone | RSMF | eMcK00002496.rsmf | chat574639358177932132 | 9/22/2021 10:39 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3230 | REL00513961 | Standalone | RSMF | eMcK00002497.rsmf | chat574639358177932132 | 11/1/2021 13:39 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Chat/Number | Date | Participants | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3231 | REL00513967 | Standalone | RSMF | eMcK00002503.rsmf | chat574639358177932132 | 12/24/2021 13:52 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3232 | REL00513968 | Standalone | RSMF | eMcK00002504.rsmf | chat574639358177932132 | 12/25/2021 8:03 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3233 | REL00513969 | Standalone | RSMF | eMcK00002505.rsmf | chat574639358177932132 | 12/26/2021 10:47 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3234 | REL00513970 | Standalone | RSMF | eMcK00002506.rsmf | chat574639358177932132 | 12/27/2021 18:40 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3235 | REL00514821 | Standalone | RSMF | eMcK00002945.rsmf | '+13135876436 | 2/10/2021 9:49 | _$!;<3135876436>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3236 | REL00514965 | Standalone | RSMF | eMcK00003056.rsmf | '+13135876436 | 8/4/2021 8:19 | _$!;<3135876436>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3237 | REL00514978 | Standalone | RSMF | eMcK00003066.rsmf | '+13135876436 | 8/24/2021 8:53 | _$!;<3135876436>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3238 | REL00515009 | Standalone | RSMF | eMcK00003092.rsmf | '+13135876436 | 12/8/2021 12:50 | _$!;<3135876436>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3239 | REL00515328 | Standalone | RSMF | eMcK00003365.rsmf | '+13139092226 | 1/2/2021 7:44 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3240 | REL00515329 | Standalone | RSMF | eMcK00003366.rsmf | '+13139092226 | 1/3/2021 11:28 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3241 | REL00515335 | Standalone | RSMF | eMcK00003369.rsmf | '+13139092226 | 1/6/2021 10:03 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3242 | REL00515336 | Standalone | RSMF | eMcK00003370.rsmf | '+13139092226 | 1/7/2021 6:13 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3243 | REL00515347 | Standalone | RSMF | eMcK00003376.rsmf | '+13139092226 | 1/14/2021 6:51 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3244 | REL00515348 | Standalone | RSMF | eMcK00003377.rsmf | '+13139092226 | 1/15/2021 16:38 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3245 | REL00515356 | Standalone | RSMF | eMcK00003383.rsmf | '+13139092226 | 1/21/2021 6:51 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3246 | REL00515357 | Standalone | RSMF | eMcK00003384.rsmf | '+13139092226 | 1/22/2021 7:56 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3247 | REL00515358 | Standalone | RSMF | eMcK00003385.rsmf | '+13139092226 | 1/23/2021 8:26 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3248 | REL00515359 | Standalone | RSMF | eMcK00003386.rsmf | '+13139092226 | 1/24/2021 13:20 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3249 | REL00515360 | Standalone | RSMF | eMcK00003387.rsmf | '+13139092226 | 1/25/2021 7:22 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3250 | REL00515361 | Parent | RSMF | eMcK00003388.rsmf | '+13139092226 | 1/26/2021 7:42 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3251 | REL00515362 | Child | HEIC | ~_Library_SMS_Attachments_01_01_at_0_BDD21D96-0C17-402D-98FC-6797AF6B3E9E_63339896423__2F4AD890-BC02-4E1D-A651-92BDB7357694.fullsizerender.HEIC | | 1/26/2021 7:42 | | Privileged by Attachment | |
| 3252 | REL00515363 | Standalone | RSMF | eMcK00003389.rsmf | '+13139092226 | 1/27/2021 7:19 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3253 | REL00515365 | Standalone | RSMF | eMcK00003391.rsmf | '+13139092226 | 1/29/2021 8:32 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3254 | REL00515368 | Standalone | RSMF | eMcK00003394.rsmf | '+13139092226 | 2/8/2021 16:14 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3255 | REL00515370 | Standalone | RSMF | eMcK00003396.rsmf | '+13139092226 | 2/10/2021 8:56 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3256 | REL00515371 | Standalone | RSMF | eMcK00003397.rsmf | '+13139092226 | 2/12/2021 15:06 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3257 | REL00515372 | Standalone | RSMF | eMcK00003398.rsmf | '+13139092226 | 2/15/2021 11:48 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3258 | REL00515373 | Standalone | RSMF | eMcK00003399.rsmf | '+13139092226 | 2/16/2021 5:45 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3259 | REL00515378 | Standalone | RSMF | eMcK00003403.rsmf | '+13139092226 | 2/23/2021 8:28 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3260 | REL00515380 | Standalone | RSMF | eMcK00003405.rsmf | '+13139092226 | 2/26/2021 13:21 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3261 | REL00515393 | Standalone | RSMF | eMcK00003418.rsmf | '+13139092226 | 3/17/2021 9:21 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3262 | REL00515401 | Standalone | RSMF | eMcK00003426.rsmf | '+13139092226 | 3/30/2021 0:24 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3263 | REL00515402 | Standalone | RSMF | eMcK00003427.rsmf | '+13139092226 | 3/31/2021 8:18 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3264 | REL00515404 | Standalone | RSMF | eMcK00003429.rsmf | '+13139092226 | 4/3/2021 6:56 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3265 | REL00515407 | Parent | RSMF | eMcK00003431.rsmf | '+13139092226 | 4/5/2021 9:28 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3266 | REL00515408 | Child | HEIC | ~_Library_SMS_Attachments_f6_06_at_0_425E11F6-EDBB-44CC-B4D7-01FFB00D21E1_IMG_1718.heic | | 4/5/2021 9:28 | | Privileged by Attachment | | |
| 3267 | REL00515409 | Standalone | RSMF | eMcK00003432.rsmf | '+13139092226 | 4/6/2021 8:01 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3268 | REL00515410 | Standalone | RSMF | eMcK00003433.rsmf | '+13139092226 | 4/7/2021 10:00 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3269 | REL00515415 | Standalone | RSMF | eMcK00003437.rsmf | '+13139092226 | 4/11/2021 10:17 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3270 | REL00515424 | Standalone | RSMF | eMcK00003445.rsmf | '+13139092226 | 4/19/2021 5:43 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3271 | REL00515427 | Standalone | RSMF | eMcK00003448.rsmf | '+13139092226 | 4/22/2021 15:42 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3272 | REL00515428 | Standalone | RSMF | eMcK00003449.rsmf | '+13139092226 | 4/23/2021 11:06 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3273 | REL00515429 | Standalone | RSMF | eMcK00003450.rsmf | '+13139092226 | 4/24/2021 1:25 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3274 | REL00515430 | Standalone | RSMF | eMcK00003451.rsmf | '+13139092226 | 4/25/2021 5:25 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3275 | REL00515431 | Standalone | RSMF | eMcK00003452.rsmf | '+13139092226 | 4/26/2021 10:18 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3276 | REL00515432 | Standalone | RSMF | eMcK00003453.rsmf | '+13139092226 | 4/27/2021 7:08 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3277 | REL00515433 | Standalone | RSMF | eMcK00003454.rsmf | '+13139092226 | 4/28/2021 9:40 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3278 | REL00515434 | Standalone | RSMF | eMcK00003455.rsmf | '+13139092226 | 4/29/2021 9:08 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3279 | REL00515438 | Standalone | RSMF | eMcK00003458.rsmf | '+13139092226 | 5/3/2021 9:16 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3280 | REL00515447 | Standalone | RSMF | eMcK00003464.rsmf | '+13139092226 | 5/9/2021 8:37 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3281 | REL00515448 | Standalone | RSMF | eMcK00003465.rsmf | '+13139092226 | 5/10/2021 9:59 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3282 | REL00515452 | Standalone | RSMF | eMcK00003468.rsmf | '+13139092226 | 5/13/2021 15:24 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3283 | REL00515458 | Standalone | RSMF | eMcK00003474.rsmf | '+13139092226 | 5/19/2021 0:21 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3284 | REL00515459 | Standalone | RSMF | eMcK00003475.rsmf | '+13139092226 | 5/20/2021 8:42 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3285 | REL00515460 | Standalone | RSMF | eMcK00003476.rsmf | '+13139092226 | 5/21/2021 7:45 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3286 | REL00515463 | Standalone | RSMF | eMcK00003479.rsmf | '+13139092226 | 5/24/2021 8:20 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3287 | REL00515464 | Standalone | RSMF | eMcK00003480.rsmf | '+13139092226 | 5/25/2021 0:01 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3288 | REL00515490 | Parent | RSMF | eMcK00003495.rsmf | '+13139092226 | 6/10/2021 7:48 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3289 | REL00515491 | Child | JPG | ~_Library_SMS_Attachments_df_15_at_0_D59C8572-BC68-41AA-810F-96BE8D05950F_IMG_1653.jpeg | | 6/10/2021 7:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3290 | REL00515492 | Standalone | RSMF | eMcK00003496.rsmf | '+13139092226 | 6/11/2021 8:15 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3291 | REL00515506 | Standalone | RSMF | eMcK00003503.rsmf | '+13139092226 | 6/18/2021 8:39 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3292 | REL00515513 | Standalone | RSMF | eMcK00003508.rsmf | '+13139092226 | 6/23/2021 8:58 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3293 | REL00515515 | Standalone | RSMF | eMcK00003510.rsmf | '+13139092226 | 6/25/2021 12:10 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3294 | REL00515518 | Standalone | RSMF | eMcK00003513.rsmf | '+13139092226 | 6/28/2021 7:47 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3295 | REL00515523 | Standalone | RSMF | eMcK00003517.rsmf | '+13139092226 | 7/2/2021 4:01 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3296 | REL00515528 | Standalone | RSMF | eMcK00003521.rsmf | '+13139092226 | 7/6/2021 0:04 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3297 | REL00515529 | Standalone | RSMF | eMcK00003522.rsmf | '+13139092226 | 7/8/2021 11:17 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3298 | REL00515530 | Standalone | RSMF | eMcK00003523.rsmf | '+13139092226 | 7/9/2021 10:02 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3299 | REL00515535 | Standalone | RSMF | eMcK00003527.rsmf | '+13139092226 | 7/13/2021 10:43 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3300 | REL00515541 | Standalone | RSMF | eMcK00003531.rsmf | '+13139092226 | 7/17/2021 7:54 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3301 | REL00515543 | Standalone | RSMF | eMcK00003533.rsmf | '+13139092226 | 7/19/2021 13:27 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3302 | REL00515544 | Standalone | RSMF | eMcK00003534.rsmf | '+13139092226 | 7/20/2021 0:48 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3303 | REL00515546 | Standalone | RSMF | eMcK00003536.rsmf | '+13139092226 | 7/22/2021 8:39 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3304 | REL00515547 | Standalone | RSMF | eMcK00003537.rsmf | '+13139092226 | 7/23/2021 7:00 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3305 | REL00515562 | Standalone | RSMF | eMcK00003544.rsmf | '+13139092226 | 7/31/2021 1:27 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3306 | REL00515576 | Standalone | RSMF | eMcK00003547.rsmf | '+13139092226 | 8/3/2021 10:37 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3307 | REL00515578 | Standalone | RSMF | eMcK00003549.rsmf | '+13139092226 | 8/6/2021 9:35 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3308 | REL00515584 | Standalone | RSMF | eMcK00003555.rsmf | '+13139092226 | 8/31/2021 9:02 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3309 | REL00515586 | Standalone | RSMF | eMcK00003557.rsmf | '+13139092226 | 9/14/2021 15:13 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3310 | REL00515587 | Standalone | RSMF | eMcK00003558.rsmf | '+13139092226 | 9/16/2021 9:51 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3311 | REL00515588 | Standalone | RSMF | eMcK00003559.rsmf | '+13139092226 | 9/21/2021 10:59 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3312 | REL00515589 | Standalone | RSMF | eMcK00003560.rsmf | '+13139092226 | 9/22/2021 6:54 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| # | Bates | Type | Format | Filename | Phone | Date/Time | Participants | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|
| 3313 | REL00515590 | Standalone | RSMF | eMcK00003561.rsmf | '+13139092226 | 9/24/2021 13:31 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3314 | REL00515597 | Standalone | RSMF | eMcK00003568.rsmf | '+13139092226 | 10/29/2021 14:08 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3315 | REL00515606 | Standalone | RSMF | eMcK00003576.rsmf | '+13139092226 | 12/2/2021 17:01 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3316 | REL00515608 | Standalone | RSMF | eMcK00003578.rsmf | '+13139092226 | 12/8/2021 11:07 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3317 | REL00515610 | Standalone | RSMF | eMcK00003580.rsmf | '+13139092226 | 12/10/2021 13:43 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3318 | REL00515615 | Standalone | RSMF | eMcK00003585.rsmf | '+13139092226 | 12/17/2021 8:24 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3319 | REL00515616 | Standalone | RSMF | eMcK00003586.rsmf | '+13139092226 | 12/18/2021 9:52 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3320 | REL00515617 | Standalone | RSMF | eMcK00003587.rsmf | '+13139092226 | 12/19/2021 9:56 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3321 | REL00515619 | Parent | RSMF | eMcK00003589.rsmf | '+13139092226 | 12/21/2021 10:17 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3322 | REL00515620 | Child | ICO | ~_Library_SMS_Attachments_d7_07_at_0_3E2C604C-6018-49C5-8133-ED3E4E17AABD_15E2048E-D9A4-43AD-A397-F23820AF07BB.pluginPayloadAttachment | | 12/21/2021 10:17 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3323 | REL00515621 | Child | JP2 | ~_Library_SMS_Attachments_d8_08_at_1_3E2C604C-6018-49C5-8133-ED3E4E17AABD_2C0374D5-3172-40C4-B579-5813B8E8CDAF.pluginPayloadAttachment | | 12/21/2021 10:17 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3324 | REL00515624 | Standalone | RSMF | eMcK00003592.rsmf | '+13139092226 | 12/25/2021 9:09 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3325 | REL00515630 | Standalone | RSMF | eMcK00003597.rsmf | '+13139092226 | 12/30/2021 8:32 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3326 | REL00515631 | Standalone | RSMF | eMcK00003598.rsmf | '+13139092226 | 12/31/2021 9:34 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3327 | REL00517517 | Parent | RSMF | eMcK00004823.rsmf | '+15869297941 | 1/4/2021 1:28 | _$! [elyselmckenna@gmail.com];_$!;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3328 | REL00517518 | Child | HEIC | ~_Library_SMS_Attachments_f2_02_at_0_E7717E9E-0C9C-45E7-A32F-61BEC09C0B23_63148387000__6D4BD77E-3AA6-455D-8906-4AD7B5EA4178.HEIC | | 1/4/2021 1:28 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3329 | REL00517519 | Child | HEIC | ~_Library_SMS_Attachments_81_01_at_0_2513538D-3764-4EB4-AB95-249D45128610_63146624087__51B3DF0B-8188-48C6-A480-38B31FDB0B6B.heic | | 1/4/2021 1:28 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3330 | REL00517520 | Child | HEIC | ~_Library_SMS_Attachments_d8_08_at_0_5954E59A-717D-45F5-AEEF-F05750D5030B_IMG_5326.heic | | 1/4/2021 1:28 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Ext | File Name | Phone | Date/Time | Participants | Designation | Basis | Privilege |
|---|---|---|---|---|---|---|---|---|---|---|
| 3331 | REL00517521 | Child | PNG | ~_Library_SMS_Attachments_be_14_at_0_361E0694-73A3-4E04-8DF3-658385BA6DD8_IMG_0075.PNG | | 1/4/2021 1:28 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3332 | REL00517522 | Child | HEIC | ~_Library_SMS_Attachments_33_03_at_0_FBD29F91-63BB-40BF-9B5D-FB773AB7CDA4_63147851686__C98FD589-A3E6-43AD-A626-FBA56F1CE36A.HEIC | | 1/4/2021 1:28 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3333 | REL00517523 | Child | HEIC | ~_Library_SMS_Attachments_d9_09_at_1_5954E59A-717D-45F5-AEEF-F05750D5030B_IMG_5325.heic | | 1/4/2021 1:28 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3334 | REL00517634 | Parent | RSMF | eMcK00004838.rsmf | '+15869297941 | 1/19/2021 6:20 | _$! [elyselmckenna@gmail.com];_$!;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3335 | REL00517635 | Child | PNG | ~_Library_SMS_Attachments_09_09_at_0_B23AEFA9-AB66-42A5-BE07-F7336CA90E5C_IMG_0182.PNG | | 1/19/2021 6:20 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3336 | REL00517636 | Child | JPG | ~_Library_SMS_Attachments_cf_15_at_0_4BFB6DC6-D19A-4A82-8328-6108007BCA78_IMG_0184.JPG | | 1/19/2021 6:20 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3337 | REL00517637 | Child | PNG | ~_Library_SMS_Attachments_f3_03_at_0_B29BF0B1-681F-4195-A1C5-99FCEBE268A1_IMG_0183.PNG | | 1/19/2021 6:20 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3338 | REL00518115 | Parent | RSMF | eMcK00004921.rsmf | '+15869297941 | 4/12/2021 8:48 | _$! [elyselmckenna@gmail.com];_$!;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3339 | REL00518116 | Child | GIF | ~_Library_SMS_Attachments_af_15_at_0_25F7BA5C-1F18-465D-9194-8088445C8958_tmp.gif | | 4/12/2021 8:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3340 | REL00518117 | Child | HEIC | ~_Library_SMS_Attachments_07_07_at_0_3F5D7A0A-8A4F-46D8-BA4E-4DC55B97821E_63993158017__2BD3566F-91B7-4094-AF50-E00DCB77C003.HEIC | | 4/12/2021 8:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3341 | REL00518118 | Child | HEIC | ~_Library_SMS_Attachments_da_10_at_0_9E957131-6393-453B-A589-C7CA021FFEBD_IMG_1016.HEIC | | 4/12/2021 8:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3342 | REL00518119 | Child | HEIC | ~_Library_SMS_Attachments_e7_07_at_0_ABBA1007-B0FF-4757-9F41-330FC13EC89D_63995336448__AAFCBC52-277D-4D06-9845-C3EBEB6348A9.HEIC | | 4/12/2021 8:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3343 | REL00518120 | Child | HEIC | ~_Library_SMS_Attachments_ef_15_at_0_A19B4F32-33E5-4412-8DBF-A84C7AC765EB_IMG_6052.heic | | 4/12/2021 8:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3344 | REL00519671 | Standalone | RSMF | eMcK00000303.rsmf | '+19053272886 | 8/9/2022 11:33 | _$! [elyselmckenna@gmail.com];_$!;Darryl Dionne;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3345 | REL00521186 | Standalone | RSMF | eMcK00001130.rsmf | '+14807816641 | 3/22/2022 10:56 | _$! [elyselmckenna@gmail.com];<4807816641>;_$!;UNSPECIFIED_PARTICIPANT <2022137419>;_$!;_$! | Privileged - Withhold | Attorney-Client | |
| 3346 | REL00525766 | Parent | RSMF | eMcK00003108.rsmf | '+13134344003 | 1/12/2022 8:39 | [elyselmckenna@gmail.com];Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3347 | REL00525767 | Child | PNG | ~_Library_SMS_Attachments_c4_04_at_1_38F43513-0408-4732-B0DC-FBE9C920D9E7_CA1CF145-5AD2-4E91-BF23-B5A81CAABDF8.pluginPayloadAttachment | | 1/12/2022 8:39 | | Privileged by Attachment | | |
| 3348 | REL00525768 | Child | PNG | ~_Library_SMS_Attachments_b5_05_at_0_2FD8795E-2DE1-4B71-94D2-829A70851674_F03C8E48-50D6-417A-962C-9888995E3BF6.pluginPayloadAttachment | | 1/12/2022 8:39 | | Privileged by Attachment | | |
| 3349 | REL00525769 | Child | ICO | ~_Library_SMS_Attachments_c3_03_at_0_38F43513-0408-4732-B0DC-FBE9C920D9E7_16B6ECE8-BF84-44C3-B3A4-1DF7D7169C6E.pluginPayloadAttachment | | 1/12/2022 8:39 | | Privileged by Attachment | | |
| 3350 | REL00525770 | Child | PNG | ~_Library_SMS_Attachments_b6_06_at_1_2FD8795E-2DE1-4B71-94D2-829A70851674_6392E475-EEC5-479F-B0C6-D7094374138D.pluginPayloadAttachment | | 1/12/2022 8:39 | | Privileged by Attachment | | |
| 3351 | REL00525771 | Child | JPG | ~_Library_SMS_Attachments_b2_02_at_0_6E2D4538-7756-4BD5-B454-560EA33E223C_Screenshot 2022-01-12 at 11.55.09 PM.png | | 1/12/2022 8:39 | | Privileged by Attachment | | |
| 3352 | REL00525772 | Child | JPG | ~_Library_SMS_Attachments_c2_02_at_0_EE054144-1726-400D-92D4-5CFE47A82DE9_Screenshot 2022-01-12 at 11.54.04 PM.png | | 1/12/2022 8:39 | | Privileged by Attachment | | |
| 3353 | REL00526500 | Parent | RSMF | eMcK00003183.rsmf | '+13134344003 | 3/28/2022 8:27 | <2022137419>;_$!;_$! [elyselmckenna@gmail.com];Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3354 | REL00526501 | Child | PNG | ~_Library_SMS_Attachments_de_14_at_1_71BAF0C0-670F-49DB-9ACC-1A67810C7863_C46AD9AC-AB66-42D7-95FD-48C9D53F740F.pluginPayloadAttachment | | 3/28/2022 8:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3355 | REL00526502 | Child | PNG | ~_Library_SMS_Attachments_b2_02_at_2_4B56BB78-177B-433B-B172-2F9F536A2434_D5E8CFE9-144D-49F8-ABBC-C8445814EAA8.pluginPayloadAttachment | | 3/28/2022 8:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3356 | REL00526503 | Child | HEIC | ~_Library_SMS_Attachments_cf_15_at_0_27E80B44-3544-48F4-89B4-1C8BEDF1295D_67019006051__B89C473B-4851-4ECB-B96B-0C0866795AFD.heic | | 3/28/2022 8:27 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | File Name | Phone | Date | Participants | Status | Basis |
|---|---|---|---|---|---|---|---|---|---|
| 3357 | REL00526504 | Child | PNG | ~_Library_SMS_Attachments_b0_00_at_0_4B56BB78-177B-433B-B172-2F9F536A2434_69472E41-7A8C-4D99-B94C-3807C6331B7C.pluginPayloadAttachment | | 3/28/2022 8:27 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3358 | REL00526505 | Child | HEIC | ~_Library_SMS_Attachments_fc_12_at_0_4A3A8A91-822A-4EB6-BB7E-02AB4072EAEE_67017071984__0784D398-07D4-4F24-98B5-453ECF083925.HEIC | | 3/28/2022 8:27 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3359 | REL00526506 | Child | JPG | ~_Library_SMS_Attachments_b1_01_at_1_4B56BB78-177B-433B-B172-2F9F536A2434_3814B1AA-CA87-403E-8E77-036B360C2433.pluginPayloadAttachment | | 3/28/2022 8:27 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3360 | REL00526507 | Child | HEIC | ~_Library_SMS_Attachments_f1_01_at_0_F2595457-ECE4-43CD-B3B8-B6602A05A7EE_67016884929__A5B69139-2EE2-4B0C-9DC6-870F5A61D589.fullsizerender.HEIC | | 3/28/2022 8:27 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3361 | REL00526508 | Child | JPG | ~_Library_SMS_Attachments_00_00_at_0_DC05F312-BC50-48BD-821B-D2714CBDDE7D_IMG_3714.JPG | | 3/28/2022 8:27 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3362 | REL00526509 | Child | PNG | ~_Library_SMS_Attachments_dd_13_at_0_71BAF0C0-670F-49DB-9ACC-1A67810C7863_44F550D9-EB69-4133-BFE4-8CDEBF50AE48.pluginPayloadAttachment | | 3/28/2022 8:27 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3363 | REL00526510 | Child | HEIC | ~_Library_SMS_Attachments_a8_08_at_0_88D721BD-1133-4604-939A-B64BE1452A6B_67017078899__D3C258F0-065A-4ADC-8EE5-AA4DE52A5ADC.HEIC | | 3/28/2022 8:27 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3364 | REL00526511 | Child | HEIC | ~_Library_SMS_Attachments_19_09_at_0_1D7E6556-FCF0-43EE-A12B-F991CE3CB98B_67017240382__165A0CC1-BBCF-4C4B-B000-C04EEC7407DA.HEIC | | 3/28/2022 8:27 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3365 | REL00529614 | Parent | RSMF | eMcK00003856.rsmf | '+19053293450 | 1/6/2022 10:15 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3366 | REL00529615 | Child | HEIC | ~_Library_SMS_Attachments_e8_08_at_0_39F7C90E-3EDD-498A-B05B-22F104BB042F_66317761001__17D939B9-C34A-4582-8F82-63D4D2488862.HEIC | | 1/6/2022 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3367 | REL00529616 | Standalone | RSMF | eMcK00003857.rsmf | '+19053293450 | 1/10/2022 13:35 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3368 | REL00529617 | Standalone | RSMF | eMcK00003858.rsmf | '+19053293450 | 1/11/2022 8:46 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3369 | REL00529618 | Parent | RSMF | eMcK00003859.rsmf | '+19053293450 | 2/18/2022 10:15 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3370 | REL00529619 | Child | HEIC | ~_Library_SMS_Attachments_09_09_at_0_00C6977D-84CF-4EEC-8FAA-D50A6729FA42_66689804526__96503FA2-8D42-4402-B6ED-CFD455EEE564.HEIC | | 2/18/2022 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3371 | REL00529620 | Standalone | RSMF | eMcK00003860.rsmf | '+19053293450 | 2/21/2022 18:40 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3372 | REL00529621 | Parent | RSMF | eMcK00003861.rsmf | '+19053293450 | 2/22/2022 10:50 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3373 | REL00529622 | Child | JPG | ~_Library_SMS_Attachments_cd_13_at_0_F2E39CE0-6895-49AD-B762-A159E4861786_Screenshot 2022-02-22 at 3.32.03 PM.jpeg | | 2/22/2022 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3374 | REL00529623 | Parent | RSMF | eMcK00003862.rsmf | '+19053293450 | 2/23/2022 8:39 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3375 | REL00529624 | Child | HEIC | ~_Library_SMS_Attachments_f6_06_at_0_4F3BEDB2-DB27-4C7B-814B-8AFE53192668_66734615292__56139FF2-A3F3-4E6A-BA68-FB4084DE11A3.HEIC | | 2/23/2022 8:39 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3376 | REL00529625 | Child | HEIC | ~_Library_SMS_Attachments_c5_05_at_0_3A2FF60D-96A3-48E0-BE91-8614B871813C_66731978115__554666CB-7A0C-4530-8D72-AD7D1D9AF713.HEIC | | 2/23/2022 8:39 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3377 | REL00529626 | Child | HEIC | ~_Library_SMS_Attachments_e2_02_at_0_52D4EC00-4D09-4306-BDED-67AC7C8D0A51_66734614263__9745F7D2-3931-4C6E-8114-B02023109CC9.HEIC | | 2/23/2022 8:39 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3378 | REL00529627 | Child | HEIC | ~_Library_SMS_Attachments_d0_00_at_0_934A4E5C-7A74-440E-AB31-F3DA3A05820F_66734619026__464072DF-B35F-4930-8153-2FE632556CCE.HEIC | | 2/23/2022 8:39 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3379 | REL00529628 | Child | HEIC | ~_Library_SMS_Attachments_c9_09_at_0_5204B688-A8F2-4A3C-80FF-F746458E6937_66734092073__9B080816-DBA2-40AF-A5DF-FFA7C98FD482.HEIC | | 2/23/2022 8:39 | | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3380 | REL00529630 | Standalone | RSMF | eMcK00003864.rsmf | '+19053293450 | 4/4/2022 10:07 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3381 | REL00529633 | Standalone | RSMF | eMcK00003867.rsmf | '+19053293450 | 5/17/2022 10:42 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |
| 3382 | REL00529634 | Standalone | RSMF | eMcK00003868.rsmf | '+19053293450 | 5/23/2022 9:19 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Privilege regarding the PHPA PHPA - Attorney Client Privilege/Work Product |

| # | Bates | Type | Format | File Name | Number | Date | Participants | Designation | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3383 | REL00529635 | Standalone | RSMF | eMcK00003869.rsmf | '+19053293450 | 5/27/2022 16:51 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3384 | REL00529637 | Standalone | RSMF | eMcK00003871.rsmf | '+19053293450 | 5/30/2022 8:55 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3385 | REL00529638 | Standalone | RSMF | eMcK00003872.rsmf | '+19053293450 | 5/31/2022 13:16 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3386 | REL00529639 | Standalone | RSMF | eMcK00003873.rsmf | '+19053293450 | 6/1/2022 8:04 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3387 | REL00529640 | Standalone | RSMF | eMcK00003874.rsmf | '+19053293450 | 7/7/2022 10:10 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3388 | REL00529642 | Standalone | RSMF | eMcK00003876.rsmf | '+19053293450 | 7/15/2022 10:37 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3389 | REL00529651 | Parent | RSMF | eMcK00003882.rsmf | '+19053293450 | 9/16/2022 11:01 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3390 | REL00529652 | Child | HEIC | ~_Library_SMS_Attachments_0b_11_at_0_EF4FB35B-AAA3-478A-9892-B7238DFE31F5_68503636293__7915AB61-CD8F-46D0-93E1-91371128ACD4.HEIC | | 9/16/2022 11:01 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3391 | REL00529653 | Standalone | RSMF | eMcK00003883.rsmf | '+19053293450 | 11/18/2022 12:08 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3392 | REL00529654 | Parent | RSMF | eMcK00003884.rsmf | '+19053293450 | 11/23/2022 10:45 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3393 | REL00529655 | Child | HEIC | ~_Library_SMS_Attachments_2e_14_at_0_8051ACC9-AE3A-42FF-8BB9-0EB6BB1AF0DB_IMG_7611.HEIC | | 11/23/2022 10:45 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3394 | REL00529656 | Child | HEIC | ~_Library_SMS_Attachments_d2_02_at_0_50B062EF-7061-43AF-80EB-908CB354DC3A_69091109817__F1866BDF-D1DA-48A4-9570-8ABB49FE597E.HEIC | | 11/23/2022 10:45 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3395 | REL00529657 | Child | HEIC | ~_Library_SMS_Attachments_09_09_at_0_20E6038C-B77B-45DB-9EC7-25B2CF6DFD94_69091186566__E5BCF84F-2791-4FE0-9F8B-CE0FD9436060.HEIC | | 11/23/2022 10:45 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3396 | REL00529658 | Child | MOV | ~_Library_SMS_Attachments_fa_10_at_0_8E82BAD5-2B9E-440D-ABED-C19827B5B033_69091433543__DCB3FEF6-2F72-46EB-8365-52D12AACB011.MOV | | 11/23/2022 10:45 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3397 | REL00529762 | Standalone | RSMF | eMcK00003953.rsmf | '+13366550557 | 1/24/2022 11:01 | _$! [elyselmckenna@gmail.com];<3366550557>;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3398 | REL00530365 | Standalone | RSMF | eMcK00004334.rsmf | '+19053578135 | 1/3/2022 15:09 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3399 | REL00530369 | Standalone | RSMF | eMcK00004338.rsmf | '+19053578135 | 1/19/2022 15:32 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3400 | REL00530391 | Standalone | RSMF | eMcK00004353.rsmf | '+19053578135 | 5/31/2022 12:15 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3401 | REL00530395 | Standalone | RSMF | eMcK00004357.rsmf | '+19053578135 | 7/8/2022 12:04 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3402 | REL00530417 | Standalone | RSMF | eMcK00004368.rsmf | chat574639358177932132 | 1/3/2022 9:17 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3403 | REL00530419 | Standalone | RSMF | eMcK00004370.rsmf | chat574639358177932132 | 1/15/2022 10:33 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3404 | REL00530421 | Parent | RSMF | eMcK00004372.rsmf | chat574639358177932132 | 1/17/2022 8:21 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3405 | REL00530422 | Child | JPG | ~_Library_SMS_Attachments_c4_04_at_0_CE642B37-82E4-466B-BD6E-19766BB74011_IMG_2353.jpeg | | 1/17/2022 8:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3406 | REL00530423 | Standalone | RSMF | eMcK00004373.rsmf | chat574639358177932132 | 1/19/2022 8:26 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3407 | REL00530428 | Standalone | RSMF | eMcK00004378.rsmf | chat574639358177932132 | 1/31/2022 21:49 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3408 | REL00530429 | Standalone | RSMF | eMcK00004379.rsmf | chat574639358177932132 | 2/3/2022 10:38 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | REL No. | Type | Format | Filename | Identifier | Date | Participants | Status | Privilege | Description |
|---|---------|------|--------|----------|-----------|------|--------------|--------|-----------|-------------|
| 3409 | REL00530432 | Standalone | RSMF | eMcK00004382.rsmf | chat574639358177932132 | 3/3/2022 11:17 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<905 3578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3410 | REL00530433 | Standalone | RSMF | eMcK00004383.rsmf | chat574639358177932132 | 3/7/2022 7:51 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<905 3578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3411 | REL00530435 | Standalone | RSMF | eMcK00004385.rsmf | chat574639358177932132 | 6/1/2022 9:23 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<905 3578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3412 | REL00530439 | Parent | RSMF | eMcK00004388.rsmf | chat574639358177932132 | 12/24/2022 10:12 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<905 3578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3413 | REL00530440 | Child | HEIC | ~_Library_SMS_Attachments_fc_12_at_0_CBFD00C3-A531-4BB0-A282-D4ABD453EAD3_IMG_4095.heic | | 12/24/2022 10:12 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3414 | REL00530441 | Child | HEIC | ~_Library_SMS_Attachments_d8_08_at_0_69F8735E-DA52-4077-8AA4-91924B00EDEB_IMG_3642.heic | | 12/24/2022 10:12 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3415 | REL00530442 | Child | HEIC | ~_Library_SMS_Attachments_31_01_at_1_F4BA72E6-AB55-4D66-BFFD-5CBEBB20C1A2_IMG_3644.heic | | 12/24/2022 10:12 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3416 | REL00530444 | Standalone | RSMF | eMcK00004390.rsmf | chat574639358177932132 | 12/26/2022 9:30 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<905 3578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3417 | REL00530445 | Standalone | RSMF | eMcK00004391.rsmf | chat574639358177932132 | 12/27/2022 21:22 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<905 3578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3418 | REL00530446 | Standalone | RSMF | eMcK00004392.rsmf | chat574639358177932132 | 12/28/2022 12:08 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<905 3578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3419 | REL00531673 | Standalone | RSMF | eMcK00005013.rsmf | '+13139092226 | 1/10/2022 14:02 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3420 | REL00531683 | Standalone | RSMF | eMcK00005019.rsmf | '+13139092226 | 1/17/2022 10:36 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3421 | REL00531685 | Standalone | RSMF | eMcK00005021.rsmf | '+13139092226 | 1/19/2022 12:44 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3422 | REL00531686 | Standalone | RSMF | eMcK00005022.rsmf | '+13139092226 | 1/20/2022 11:06 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3423 | REL00531687 | Parent | RSMF | eMcK00005023.rsmf | '+13139092226 | 1/21/2022 11:54 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3424 | REL00531688 | Child | JPG | ~_Library_SMS_Attachments_a8_08_at_0_9EAB04BC-4905-4CA6-A606-28629933200E_Screenshot 2022-01-21 at 9.07.35 PM.png | | 1/21/2022 11:54 | | Privileged by Attachment | | |
| 3425 | REL00531689 | Child | PNG | ~_Library_SMS_Attachments_bc_12_at_1_2F76A723-0AAA-4A03-B03C-AB353D45312E_7105D799-9FB6-4772-8959-D767AF9735DA.pluginPayloadAttachment | | 1/21/2022 11:54 | | Privileged by Attachment | | |
| 3426 | REL00531690 | Child | PNG | ~_Library_SMS_Attachments_c7_07_at_2_A88F54AE-511A-4881-81E1-21B7C11AEE52_6B43954D-7983-4C6E-AF3C-9DCE0CBA9474.pluginPayloadAttachment | | 1/21/2022 11:54 | | Privileged by Attachment | | |
| 3427 | REL00531691 | Child | PNG | ~_Library_SMS_Attachments_14_04_at_1_FBB67D07-AE13-469C-AB4F-0BADCA41338F_FDCFF01C-7780-4471-BADB-567F15430CBE.pluginPayloadAttachment | | 1/21/2022 11:54 | | Privileged by Attachment | | |
| 3428 | REL00531692 | Child | PNG | ~_Library_SMS_Attachments_c6_06_at_1_A88F54AE-511A-4881-81E1-21B7C11AEE52_40A2942F-D013-43F3-8D8F-F487DD239AF9.pluginPayloadAttachment | | 1/21/2022 11:54 | | Privileged by Attachment | | |
| 3429 | REL00531693 | Child | PNG | ~_Library_SMS_Attachments_97_07_at_1_034F03EF-9A46-4718-9145-777126A1B7A6_FE8FEBFC-87F5-4655-A7A8-DBB52C353A16.pluginPayloadAttachment | | 1/21/2022 11:54 | | Privileged by Attachment | | |
| 3430 | REL00531694 | Child | PNG | ~_Library_SMS_Attachments_96_06_at_0_034F03EF-9A46-4718-9145-777126A1B7A6_3C15D2E0-6806-4327-870C-8B12130051F3.pluginPayloadAttachment | | 1/21/2022 11:54 | | Privileged by Attachment | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3431 | REL00531695 | Child | PNG | ~_Library_SMS_Attachments_c5_05_at_0_A88F54AE-511A-4881-81E1-21B7C11AEE52_44CCC779-5F98-446F-86D1-D8F1057F5964.pluginPayloadAttachment | | 1/21/2022 11:54 | | Privileged by Attachment | |
| 3432 | REL00531696 | Child | PNG | ~_Library_SMS_Attachments_13_03_at_0_FBB67D07-AE13-469C-AB4F-0BADCA41338F_763A34AB-A2BE-481F-BBBF-F27F1753D716.pluginPayloadAttachment | | 1/21/2022 11:54 | | Privileged by Attachment | |
| 3433 | REL00531697 | Child | PNG | ~_Library_SMS_Attachments_bb_11_at_0_2F76A723-0AAA-4A03-B03C-AB353D45312E_11454CF9-0E08-474B-B00F-6D467588ADF2.pluginPayloadAttachment | | 1/21/2022 11:54 | | Privileged by Attachment | |
| 3434 | REL00531699 | Parent | RSMF | eMcK00005025.rsmf | '+13139092226 | 1/24/2022 4:07 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3435 | REL00531700 | Child | PNG | ~_Library_SMS_Attachments_d3_03_at_0_51C9B208-106B-4A10-9D7D-7E19F5CA6B98_9ED9D826-A639-4584-B5B2-911FB55C4266.EA6AE3DC-3876-4017-9717-67666276B028.pluginPayloadAttachment | | 1/24/2022 4:07 | | Privileged by Attachment | |
| 3436 | REL00531701 | Child | PNG | ~_Library_SMS_Attachments_d4_04_at_1_51C9B208-106B-4A10-9D7D-7E19F5CA6B98_31ECE6AC-CEBA-4336-9E14-C40186FF7EED.6D495ED5-59A0-4249-AF89-BDC0A70F3E1D.pluginPayloadAttachment | | 1/24/2022 4:07 | | Privileged by Attachment | |
| 3437 | REL00531702 | Standalone | RSMF | eMcK00005026.rsmf | '+13139092226 | 1/25/2022 9:32 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3438 | REL00531703 | Standalone | RSMF | eMcK00005027.rsmf | '+13139092226 | 1/26/2022 8:55 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3439 | REL00531713 | Standalone | RSMF | eMcK00005037.rsmf | '+13139092226 | 3/23/2022 9:45 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3440 | REL00531714 | Standalone | RSMF | eMcK00005038.rsmf | '+13139092226 | 4/12/2022 10:46 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3441 | REL00531715 | Standalone | RSMF | eMcK00005039.rsmf | '+13139092226 | 4/13/2022 11:29 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3442 | REL00531720 | Standalone | RSMF | eMcK00005043.rsmf | '+13139092226 | 5/11/2022 13:38 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3443 | REL00531721 | Standalone | RSMF | eMcK00005044.rsmf | '+13139092226 | 5/30/2022 9:44 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3444 | REL00531722 | Standalone | RSMF | eMcK00005045.rsmf | '+13139092226 | 5/31/2022 10:19 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3445 | REL00531723 | Standalone | RSMF | eMcK00005046.rsmf | '+13139092226 | 6/1/2022 8:52 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3446 | REL00531724 | Standalone | RSMF | eMcK00005047.rsmf | '+13139092226 | 7/8/2022 10:56 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3447 | REL00531725 | Standalone | RSMF | eMcK00005048.rsmf | '+13139092226 | 7/12/2022 9:42 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3448 | REL00531727 | Standalone | RSMF | eMcK00005050.rsmf | '+13139092226 | 7/14/2022 10:38 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3449 | REL00531728 | Standalone | RSMF | eMcK00005051.rsmf | '+13139092226 | 7/15/2022 9:44 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3450 | REL00531729 | Standalone | RSMF | eMcK00005052.rsmf | '+13139092226 | 8/1/2022 8:40 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3451 | REL00531731 | Standalone | RSMF | eMcK00005054.rsmf | '+13139092226 | 8/3/2022 9:21 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3452 | REL00531732 | Standalone | RSMF | eMcK00005055.rsmf | '+13139092226 | 8/4/2022 9:54 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3453 | REL00531734 | Standalone | RSMF | eMcK00005057.rsmf | '+13139092226 | 8/8/2022 16:56 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3454 | REL00531737 | Standalone | RSMF | eMcK00005060.rsmf | '+13139092226 | 8/15/2022 10:12 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3455 | REL00531738 | Standalone | RSMF | eMcK00005061.rsmf | '+13139092226 | 8/16/2022 12:51 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3456 | REL00531740 | Standalone | RSMF | eMcK00005063.rsmf | '+13139092226 | 8/18/2022 12:07 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3457 | REL00531742 | Standalone | RSMF | eMcK00005065.rsmf | '+13139092226 | 8/23/2022 10:02 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3458 | REL00531743 | Standalone | RSMF | eMcK00005066.rsmf | '+13139092226 | 8/24/2022 10:52 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3459 | REL00531744 | Standalone | RSMF | eMcK00005067.rsmf | '+13139092226 | 9/8/2022 14:52 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3460 | REL00531747 | Standalone | RSMF | eMcK00005070.rsmf | '+13139092226 | 9/21/2022 5:50 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3461 | REL00531749 | Standalone | RSMF | eMcK00005072.rsmf | '+13139092226 | 9/29/2022 12:34 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3462 | REL00531750 | Standalone | RSMF | eMcK00005073.rsmf | '+13139092226 | 10/7/2022 8:39 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| # | Bates | Type | Format | Filename | Phone | Date/Time | Participants | Designation | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3463 | REL00531754 | Standalone | RSMF | eMcK00005077.rsmf | '+13139092226 | 11/9/2022 10:10 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3464 | REL00531756 | Standalone | RSMF | eMcK00005079.rsmf | '+13139092226 | 11/18/2022 10:09 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3465 | REL00531758 | Standalone | RSMF | eMcK00005081.rsmf | '+13139092226 | 11/23/2022 13:07 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3466 | REL00531759 | Standalone | RSMF | eMcK00005082.rsmf | '+13139092226 | 12/1/2022 8:18 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3467 | REL00531762 | Standalone | RSMF | eMcK00005085.rsmf | '+13139092226 | 12/14/2022 14:17 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3468 | REL00531764 | Standalone | RSMF | eMcK00005087.rsmf | '+13139092226 | 12/19/2022 11:16 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3469 | REL00531765 | Standalone | RSMF | eMcK00005088.rsmf | '+13139092226 | 12/20/2022 8:19 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3470 | REL00531766 | Standalone | RSMF | eMcK00005089.rsmf | '+13139092226 | 12/22/2022 14:36 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3471 | REL00531767 | Standalone | RSMF | eMcK00005090.rsmf | '+13139092226 | 12/23/2022 7:59 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3472 | REL00531768 | Parent | RSMF | eMcK00005091.rsmf | '+13139092226 | 12/24/2022 10:04 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3473 | REL00531769 | Child | HEIC | ~_Library_SMS_Attachments_82_02_at_0_81EA2946-4462-4638-AE2E-6061943C1524_IMG_0904.heic | | 12/24/2022 10:04 | | Privileged by Attachment | | |
| 3474 | REL00533829 | Standalone | RSMF | eMcK00000520.rsmf | '+17013172707 | 8/23/2023 15:40 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3475 | REL00533830 | Standalone | RSMF | eMcK00000521.rsmf | '+17013172707 | 9/8/2023 10:06 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3476 | REL00534356 | Parent | RSMF | eMcK00000855.rsmf | '+12022360357 | 6/24/2023 12:15 | _$!;_$! [elyselmckenna@gmail.com];Garrett Mitchell;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3477 | REL00534357 | Child | HEIC | ~_Library_SMS_Attachments_e0_00_at_1_4B620BE2-6053-4A80-9E86-DC58EA5C7F0B_70682113934__E38EBFC9-602D-428F-8B74-CB0D7CB3B706.heic | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3478 | REL00534358 | Child | HEIC | ~_Library_SMS_Attachments_17_07_at_0_AAAE62BC-2F76-4B8A-994C-35EB9A60E9E3_IMG_0029.heic | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3479 | REL00534359 | Child | HEIC | ~_Library_SMS_Attachments_c8_08_at_0_6F747960-9FB9-4F15-856F-669D1880F0E3_IMG_0602.heic | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3480 | REL00534360 | Child | HEIC | ~_Library_SMS_Attachments_af_15_at_0_9D49C1F4-00C4-4067-BDAA-15D9A0092125_IMG_7938.HEIC | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3481 | REL00534361 | Child | HEIC | ~_Library_SMS_Attachments_df_15_at_0_4B620BE2-6053-4A80-9E86-DC58EA5C7F0B_70783021029__8D9BB523-D04A-4E32-973C-E65167F356F9.heic | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| Bates | Type | Format | File Name | Contact | Date | Participants | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|
| REL00534362 | Child | HEIC | ~_Library_SMS_Attachments_d5_05_at_0_5E7FA350-7547-4F80-A7CA-E10B95A9A645_IMG_2764.heic | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534363 | Child | JPG | ~_Library_SMS_Attachments_ea_10_at_3_65ECA4B4-A74B-4B5F-9D8D-E3B038558352_IMG_1847.jpeg | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534364 | Child | HEIC | ~_Library_SMS_Attachments_e9_09_at_1_0C987DA3-F779-4AA7-A597-93286E90EDA1_IMG_2182.heic | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534365 | Child | HEIC | ~_Library_SMS_Attachments_e8_08_at_0_0C987DA3-F779-4AA7-A597-93286E90EDA1_IMG_2183.heic | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534366 | Child | MOV | ~_Library_SMS_Attachments_bb_11_at_0_C88866AA-2349-4228-806E-EAAD0442C786_IMG_4513.MOV | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534367 | Child | JPG | ~_Library_SMS_Attachments_e7_07_at_0_65ECA4B4-A74B-4B5F-9D8D-E3B038558352_IMG_1844.jpeg | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534368 | Child | JPG | ~_Library_SMS_Attachments_16_06_at_0_8E79EF60-AD6E-49AE-A78B-8BF078D5A802_Browse products online.jpeg | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534369 | Child | HEIC | ~_Library_SMS_Attachments_f6_06_at_0_7C692E99-C1C2-4265-AE85-F85EFBDB2816_IMG_0653.heic | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534370 | Child | JPG | ~_Library_SMS_Attachments_96_06_at_0_09889B47-394F-4BEF-B883-550522701484_Browse products online.jpeg | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534371 | Child | JPG | ~_Library_SMS_Attachments_eb_11_at_4_65ECA4B4-A74B-4B5F-9D8D-E3B038558352_IMG_1846.jpeg | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534372 | Child | HEIC | ~_Library_SMS_Attachments_ea_10_at_0_50222DD2-CA9E-44A0-94FE-B09BAD19917E_70933830438__5E676C2D-FE80-4A43-B077-AF2CFFE91CA6.heic | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534373 | Child | JPG | ~_Library_SMS_Attachments_e9_09_at_2_65ECA4B4-A74B-4B5F-9D8D-E3B038558352_IMG_1848.jpeg | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534374 | Child | HEIC | ~_Library_SMS_Attachments_c9_09_at_1_6F747960-9FB9-4F15-856F-669D1880F0E3_IMG_0601.heic | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534375 | Child | HEIC | ~_Library_SMS_Attachments_e8_08_at_0_5F3BCF33-6841-4857-905A-C791CA8EBFA1_IMG_8132.HEIC | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534376 | Child | HEIC | ~_Library_SMS_Attachments_18_08_at_1_AAAE62BC-2F76-4B8A-994C-35EB9A60E9E3_IMG_0012.heic | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534377 | Child | JPG | ~_Library_SMS_Attachments_e8_08_at_1_65ECA4B4-A74B-4B5F-9D8D-E3B038558352_IMG_1845.jpeg | | 6/24/2023 12:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534384 | Standalone | RSMF | eMcK00000860.rsmf | '+19059841842 | 9/8/2023 10:33 | _$!;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534390 | Parent | RSMF | eMcK00000865.rsmf | '+12516805731 | 9/7/2023 17:20 | _$! [elyselmckenna@gmail.com];_$!;Chuck Thuss;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534391 | Child | JPG | ~_Library_SMS_Attachments_0f_15_at_0_894BE0CA-BE24-4440-A8B9-CD9FDE16BA09_There's been a murder.jpeg | | 9/7/2023 17:20 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534392 | Child | HEIC | ~_Library_SMS_Attachments_b7_07_at_0_E0BF0055-B780-4BAE-8AD2-9682581A0471_CF4C98E0-F258-4D17-8779-AC3523AB962E.heic | | 9/7/2023 17:20 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534422 | Standalone | RSMF | eMcK00000889.rsmf | '+16475022778 | 12/11/2023 12:21 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534426 | Standalone | RSMF | eMcK00000893.rsmf | '+16475022778 | 12/19/2023 9:05 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00534432 | Standalone | RSMF | eMcK00000898.rsmf | '+15869444057 | 6/23/2023 13:48 | _$! [elyselmckenna@gmail.com];Shawn Szydlowski;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| REL00535427 | Standalone | RSMF | eMcK00001451.rsmf | b.ramsay@cflpa.com | 3/27/2023 14:39 | _$! [elyselmckenna@gmail.com];Brian Ramsay [b.ramsay@cflpa.com];_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00535428 | Standalone | RSMF | eMcK00001452.rsmf | b.ramsay@cflpa.com | 6/20/2023 17:42 | _$! [elyselmckenna@gmail.com];Brian Ramsay [b.ramsay@cflpa.com];_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00535429 | Standalone | RSMF | eMcK00001453.rsmf | b.ramsay@cflpa.com | 6/24/2023 0:31 | _$! [elyselmckenna@gmail.com];Brian Ramsay [b.ramsay@cflpa.com];_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Control No. | Family | Type | Filename | Number | Date | Participants | Designation | Basis | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 3508 | REL00535878 | Parent | RSMF | eMcK00001664.rsmf | '+12169655143 | 6/13/2023 0:09 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of Attorney Client/Work Product Privilege |
| 3509 | REL00535879 | Child | HEIC | ~_Library_SMS_Attachments_13_03_at_0_7EFE57EE-C593-4EF4-BC55-50A715ED9E42_70838877924__F07FDCB7-850D-409F-B62D-12E6E1E66A3B.HEIC | | 6/13/2023 0:09 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3510 | REL00535880 | Child | HEIC | ~_Library_SMS_Attachments_16_06_at_0_0B0FBF43-7CA0-4AF4-AA95-4D5F5F889FD4_IMG_1687.HEIC | | 6/13/2023 0:09 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3511 | REL00535881 | Child | GIF | ~_Library_SMS_Attachments_bc_12_at_0_84D457AB-C98E-4610-AAE2-1835A064724C_tmp.gif | | 6/13/2023 0:09 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3512 | REL00535882 | Child | HEIC | ~_Library_SMS_Attachments_20_00_at_0_D552EA71-63C9-45BD-ADD5-9F682E7BCDC9_IMG_1654.HEIC | | 6/13/2023 0:09 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3513 | REL00536533 | Parent | RSMF | eMcK00001927.rsmf | '+12489820511 | 9/20/2023 8:40 | _$! [elyselmckenna@gmail.com];_$!;Sarah Cherry;UNSPECIFIED_PARTICIPANT | Privileged by Attachment | | |
| 3514 | REL00536534 | Child | JPG | ~_Library_SMS_Attachments_e8_08_at_1_863A0DEF-E231-4E22-971F-4F78E98D1F67_IMG_3367.jpeg | | 9/20/2023 8:40 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3515 | REL00536535 | Child | HEIC | ~_Library_SMS_Attachments_15_05_at_0_C2338376-CEE9-429D-BEDE-C7D3D62FF655_IMG_9127.heic | | 9/20/2023 8:40 | | Privileged by Attachment | | |
| 3516 | REL00536536 | Child | PNG | ~_Library_SMS_Attachments_fd_13_at_0_D1CEA888-4D8C-421F-B89C-449A5485F88C_65E299EA-4B65-4F18-B429-60ED08C0BDA7.pluginPayloadAttachment | | 9/20/2023 8:40 | | Privileged by Attachment | | |
| 3517 | REL00536537 | Child | JPG | ~_Library_SMS_Attachments_e9_09_at_2_863A0DEF-E231-4E22-971F-4F78E98D1F67_IMG_3368.jpeg | | 9/20/2023 8:40 | | Privileged by Attachment | | |
| 3518 | REL00536538 | Child | JPG | ~_Library_SMS_Attachments_ea_10_at_3_863A0DEF-E231-4E22-971F-4F78E98D1F67_IMG_3364.jpeg | | 9/20/2023 8:40 | | Privileged by Attachment | | |
| 3519 | REL00536539 | Child | JPG | ~_Library_SMS_Attachments_e7_07_at_0_863A0DEF-E231-4E22-971F-4F78E98D1F67_IMG_3366.jpeg | | 9/20/2023 8:40 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3520 | REL00537477 | Standalone | RSMF | eMcK00002521.rsmf | '+17657191786 | 9/28/2023 0:02 | _$!;_$! [elyselmckenna@gmail.com];Ariel;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3521 | REL00537489 | Standalone | RSMF | eMcK00002530.rsmf | '+17657191786 | 10/18/2023 16:17 | _$!;_$! [elyselmckenna@gmail.com];Ariel;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3522 | REL00538488 | Standalone | RSMF | eMcK00003143.rsmf | '+19053272886 | 12/19/2023 16:33 | _$! [elyselmckenna@gmail.com];_$!;Darryl Dionne;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3523 | REL00538489 | Standalone | RSMF | eMcK00003144.rsmf | '+19053272886 | 12/20/2023 9:33 | _$! [elyselmckenna@gmail.com];_$!;Darryl Dionne;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3524 | REL00538490 | Standalone | RSMF | eMcK00003145.rsmf | '+19053272886 | 12/21/2023 13:02 | _$! [elyselmckenna@gmail.com];_$!;Darryl Dionne;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3525 | REL00539376 | Parent | RSMF | eMcK00003303.rsmf | '+14436300496 | 6/23/2023 7:24 | <2022137419>;_$! [elyselmckenna@gmail.com];_$!;Tiffany Shanahan;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3526 | REL00539377 | Child | JPG | ~_Library_SMS_Attachments_e2_02_at_0_7C3A7E7E-9F21-449A-A93F-57515706F2ED_IMG_1819.jpeg | | 6/23/2023 7:24 | | Privileged by Attachment | | |
| 3527 | REL00539378 | Child | JPG | ~_Library_SMS_Attachments_e3_03_at_1_7C3A7E7E-9F21-449A-A93F-57515706F2ED_IMG_1820.jpeg | | 6/23/2023 7:24 | | Privileged by Attachment | | |
| 3528 | REL00539380 | Parent | RSMF | eMcK00003305.rsmf | '+14436300496 | 6/26/2023 9:08 | <2022137419>;_$! [elyselmckenna@gmail.com];_$!;Tiffany Shanahan;UNSPECIFIED_PARTICIPANT | Privileged by Attachment | | |
| 3529 | REL00539381 | Child | HEIC | ~_Library_SMS_Attachments_c9_09_at_0_082A1E9A-5030-44C5-B31C-80BCE95C1AB6_IMG_9094.HEIC | | 6/26/2023 9:08 | | Privileged by Attachment | | |
| 3530 | REL00539382 | Child | HEIC | ~_Library_SMS_Attachments_e9_09_at_0_D296AB17-F099-453C-9D64-FF00B8AFA427_70950664920__2D2A3019-8257-40F0-BE37-C07ABDFAAC20.HEIC | | 6/26/2023 9:08 | | Privileged by Attachment | | |
| 3531 | REL00539383 | Child | HEIC | ~_Library_SMS_Attachments_fe_14_at_0_4FAF23AF-FE31-4B7A-B837-06A4BA9BA024_70948113457__BD98BD26-C1EB-4B3D-9E2E-271E9B3A3266.HEIC | | 6/26/2023 9:08 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3532 | REL00539384 | Child | GIF | ~_Library_SMS_Attachments_21_01_at_0_FC2CEBE6-3A8B-4201-BCE5-83F9BB2BDC04_tmp.gif | | 6/26/2023 9:08 | | Privileged by Attachment | | |
| 3533 | REL00539385 | Child | HEIC | ~_Library_SMS_Attachments_a5_05_at_0_4E5352C7-C327-4372-9D96-7814AB13F3A3_70948114981__74A55990-E9E8-44A3-81E8-D5BAE8D5694F.HEIC | | 6/26/2023 9:08 | | Privileged by Attachment | | |
| 3534 | REL00539627 | Standalone | RSMF | eMcK00003347.rsmf | '+14436300496 | 8/10/2023 8:36 | <2022137419>;_$! [elyselmckenna@gmail.com];_$!;Tiffany Shanahan;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3535 | REL00541061 | Parent | RSMF | eMcK00003984.rsmf | '+19053511656 | 6/22/2023 8:18 | _$! [elyselmckenna@gmail.com];_$!;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3536 | REL00541062 | Child | HEIC | ~_Library_SMS_Attachments_1f_15_at_0_875D0F6B-54D1-42F4-BCAB-DE44BB56C8BF_70913031433__35174ADD-E3A3-42FF-BD93-37ADA5EE20C7.heic | | 6/22/2023 8:18 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3537 | REL00541065 | Standalone | RSMF | eMcK00003986.rsmf | '+19053511656 | 8/16/2023 12:35 | _$! [elyselmckenna@gmail.com];_$!;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3538 | REL00541066 | Parent | RSMF | eMcK00003987.rsmf | '+19053511656 | 9/7/2023 13:40 | _$! [elyselmckenna@gmail.com];_$!;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3539 | REL00541067 | Child | JPG | ~_Library_SMS_Attachments_e3_03_at_0_DCE1B049-263B-4316-8D24-1D86CBA0E6DB_Screenshot 2023-09-07 at 1.59.12 PM.jpeg | | 9/7/2023 13:40 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3540 | REL00541068 | Parent | RSMF | eMcK00003988.rsmf | '+19053511656 | 9/8/2023 0:34 | _$! [elyselmckenna@gmail.com];_$!;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3541 | REL00541069 | Child | HEIC | ~_Library_SMS_Attachments_dd_13_at_0_233C6DC0-9FD9-4815-85D4-F97ABC4075C3_71589619327__2BB7A136-B228-401B-B860-BCE6593D063A.heic | | 9/8/2023 0:34 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3542 | REL00541070 | Parent | RSMF | eMcK00003989.rsmf | '+19053511656 | 9/9/2023 0:07 | _$! [elyselmckenna@gmail.com];_$!;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3543 | REL00541071 | Child | HEIC | ~_Library_SMS_Attachments_1b_11_at_0_517B2500-34EF-4867-ADBB-5C5DC3DDFDFB_71595545883__0099E5B1-FF75-42D6-924B-8CFA31ADCE88.heic | | 9/9/2023 0:07 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3544 | REL00541072 | Child | ICO | ~_Library_SMS_Attachments_c5_05_at_0_09F4F620-3BF8-4B49-B55F-5865690C08C7_65E09BAF-C228-4252-96BF-B6616D86C582.pluginPayloadAttachment | | 9/9/2023 0:07 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3545 | REL00541073 | Child | HEIC | ~_Library_SMS_Attachments_ce_14_at_0_A1012BF3-0CD8-4FB6-8012-447D76BBC3F2_71597472161__D3E1CCEE-45AF-4792-A528-B8460C8287E9.HEIC | | 9/9/2023 0:07 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3546 | REL00541074 | Child | HEIC | ~_Library_SMS_Attachments_8e_14_at_0_B11A211F-8934-4420-B837-8BA77A287572_71597429242__169489BF-7F94-4D9A-9D6E-8832D2D7AB27.HEIC | | 9/9/2023 0:07 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3547 | REL00541075 | Standalone | RSMF | eMcK00003990.rsmf | '+19053511656 | 9/11/2023 14:46 | _$! [elyselmckenna@gmail.com];_$!;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3548 | REL00541431 | Parent | RSMF | eMcK00004218.rsmf | '+12487875417 | 4/26/2023 9:55 | _$! [elyselmckenna@gmail.com];_$!;Callie ("Pooh") Pedersen;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3549 | REL00541432 | Child | HEIC | ~_Library_SMS_Attachments_06_06_at_0_E9E63F83-B269-4DC2-8B8F-7A1EADF85506_70421104718__76869320-3AD3-4C96-BC04-D30A9CAAAFD2.HEIC | | 4/26/2023 9:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3550 | REL00541433 | Child | HEIC | ~_Library_SMS_Attachments_13_03_at_0_426E1FB1-FB7B-442B-AD56-60F8E38C4FFD_70421086341__24497A09-CB94-4158-9EDD-95CC359AC29A.HEIC | | 4/26/2023 9:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3551 | REL00541434 | Child | HEIC | ~_Library_SMS_Attachments_d6_06_at_0_DD410953-39EA-4A19-A531-A95F60DADD05_70421107962__F4779896-5771-46E9-B8EA-5BE4A77EF7C4.HEIC | | 4/26/2023 9:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3552 | REL00542181 | Parent | RSMF | eMcK00004422.rsmf | '+18636706253 | 3/1/2023 0:13 | _$! [elyselmckenna@gmail.com];_$!;<8636706253>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3553 | REL00542182 | Child | PNG | ~_Library_SMS_Attachments_e3_03_at_0_779A58B7-FA6E-4E58-9354-96838E2B6BB3_9F4A91CF-E24A-4FE5-B6C3-C66C245A719C_AK325100000_bb903591cbc951a78bd4742 8c669ce01_beKind.png | | 3/1/2023 0:13 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3554 | REL00542183 | Child | PNG | ~_Library_SMS_Attachments_c8_08_at_0_7334BEAB-6118-4E11-AC2A-4464364BDC1B_286215B5-E52B-46DE-BD46-8D9A487FFC88_AK325100000_4fd96551e8269cc58ed97c71 06b08d23_fist_bump.png | | 3/1/2023 0:13 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3555 | REL00542184 | Child | HEIC | ~_Library_SMS_Attachments_70_00_at_0_43F27445-C11A-4431-9965-151374E7A417_B15732ED-6748-461B-8BF0-CF59D60797B7.heic | | 3/1/2023 0:13 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3556 | REL00543379 | Parent | RSMF | eMcK00005019.rsmf | '+13134344003 | 2/2/2023 2:12 | <2022137419>;_$!;_$! [elyselmckenna@gmail.com];Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3557 | REL00543380 | Child | JPG | ~_Library_SMS_Attachments_d9_09_at_0_2B53B84D-6F6C-420F-920C-05D64E34FAD2_Screenshot 2023-02-02 at 8.06.44 PM.jpeg | | 2/2/2023 2:12 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3558 | REL00543381 | Child | JPG | ~_Library_SMS_Attachments_e2_02_at_1_D949438C-3E1B-40FD-B944-B3C2397829DE_IMG_8711.jpeg | | 2/2/2023 2:12 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3559 | REL00543382 | Child | JPG | ~_Library_SMS_Attachments_e4_04_at_0_85EEEFB8-CB69-4808-8D44-6B863410B83A_IMG_4877.jpeg | | 2/2/2023 2:12 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3560 | REL00543383 | Child | JPG | ~_Library_SMS_Attachments_e1_01_at_0_D949438C-3E1B-40FD-B944-B3C2397829DE_IMG_8710.jpeg | | 2/2/2023 2:12 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3561 | REL00543581 | Standalone | RSMF | eMcK00005071.rsmf | '+13134344003 | 3/26/2023 8:26 | <2022137419>;_$!;_$! [elyselmckenna@gmail.com];Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3562 | REL00544416 | Standalone | RSMF | eMcK00005540.rsmf | '+19053293450 | 1/18/2023 12:04 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Phone | Date | Participants | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3563 | REL00544418 | Parent | RSMF | eMcK00005542.rsmf | '+19053293450 | 3/6/2023 10:44 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3564 | REL00544419 | Child | JPG | ~_Library_SMS_Attachments_c8_08_at_0_32B6C967-B8F8-474B-8F50-8765F2CD5503_69981987510__155A37A5-3721-4E91-9484-7E0268A83B27.jpeg | | 3/6/2023 10:44 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3565 | REL00544420 | Child | JPG | ~_Library_SMS_Attachments_7b_11_at_0_59B40040-C521-42EC-9233-6FB9B1601170_69981995237__20FD35AD-4C2E-4446-A175-44A06443B75D.jpeg | | 3/6/2023 10:44 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3566 | REL00544424 | Standalone | RSMF | eMcK00005546.rsmf | '+19053293450 | 4/5/2023 7:09 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3567 | REL00544430 | Parent | RSMF | eMcK00005552.rsmf | '+19053293450 | 5/26/2023 8:48 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3568 | REL00544431 | Child | PNG | ~_Library_SMS_Attachments_c4_04_at_0_6B59B672-4F0B-49C7-A926-0279B866BE90_IMG_1404.PNG | | 5/26/2023 8:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3569 | REL00544432 | Child | PNG | ~_Library_SMS_Attachments_c5_05_at_1_6B59B672-4F0B-49C7-A926-0279B866BE90_IMG_1405.PNG | | 5/26/2023 8:48 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3570 | REL00544437 | Standalone | RSMF | eMcK00005557.rsmf | '+19053293450 | 6/17/2023 19:31 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3571 | REL00544438 | Standalone | RSMF | eMcK00005558.rsmf | '+19053293450 | 6/18/2023 8:58 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3572 | REL00544439 | Standalone | RSMF | eMcK00005559.rsmf | '+19053293450 | 6/19/2023 7:42 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3573 | REL00544440 | Parent | RSMF | eMcK00005560.rsmf | '+19053293450 | 6/20/2023 0:05 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3574 | REL00544441 | Child | HEIC | ~_Library_SMS_Attachments_f9_09_at_0_117A37F0-CEEF-4368-BB70-06FA08F6BB6A_IMG_1783.HEIC | | 6/20/2023 0:05 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3575 | REL00544442 | Child | HEIC | ~_Library_SMS_Attachments_c5_05_at_0_08AD28DF-4328-44A4-80A5-622C5C69E5C7_70898848816__7CA4B1EE-1CE0-4CBC-8D5C-BE832F94122A.heic | | 6/20/2023 0:05 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3576 | REL00544443 | Child | HEIC | ~_Library_SMS_Attachments_af_15_at_0_4EB7E5BB-3465-412A-AB95-82092A186744_70898278845__B88AF844-F0D3-40C3-A67D-0BEF90C75D01.heic | | 6/20/2023 0:05 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3577 | REL00544444 | Parent | RSMF | eMcK00005561.rsmf | '+19053293450 | 6/21/2023 8:55 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3578 | REL00544445 | Child | HEIC | ~_Library_SMS_Attachments_e6_06_at_0_B9B476D1-2BAD-46BE-A336-7D9926BD4292_70906361040__FA989891-84E0-42DD-9DC1-7451A22FF3E8.heic | | 6/21/2023 8:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3579 | REL00544446 | Parent | RSMF | eMcK00005562.rsmf | '+19053293450 | 6/22/2023 8:20 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3580 | REL00544447 | Child | HEIC | ~_Library_SMS_Attachments_1a_10_at_0_0B194E8F-6A1B-4C93-8F6A-CADCE01FC63B_IMG_3788.heic | | 6/22/2023 8:20 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3581 | REL00544448 | Child | HEIC | ~_Library_SMS_Attachments_a4_04_at_0_3958536E-4761-4BBB-A7D1-54CB015C2105_70917370952__44E46866-E84B-402E-A04B-06E6D5F8DD74.heic | | 6/22/2023 8:20 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3582 | REL00544449 | Parent | RSMF | eMcK00005563.rsmf | '+19053293450 | 6/23/2023 1:08 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3583 | REL00544450 | Child | HEIC | ~_Library_SMS_Attachments_2a_10_at_0_50F3E57D-AEA9-4A7A-9B95-FEA60E8FE24A_IMG_1152.heic | | 6/23/2023 1:08 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3584 | REL00544454 | Standalone | RSMF | eMcK00005567.rsmf | '+19053293450 | 7/12/2023 9:23 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3585 | REL00544457 | Standalone | RSMF | eMcK00005570.rsmf | '+19053293450 | 8/23/2023 14:34 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3586 | REL00544459 | Parent | RSMF | eMcK00005572.rsmf | '+19053293450 | 9/7/2023 12:34 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3587 | REL00544460 | Child | HEIC | ~_Library_SMS_Attachments_24_04_at_0_4B5AC0AF-B22E-4BC6-8A04-6144FEEEEAE8_CF4C98E0-F258-4D17-8779-AC3523AB962E.heic | | 9/7/2023 12:34 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3588 | REL00544461 | Standalone | RSMF | eMcK00005573.rsmf | '+19053293450 | 9/8/2023 9:58 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| No. | Bates | Type | Format | Filename | Phone/Chat ID | Date/Time | Participants | Designation | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3589 | REL00544467 | Standalone | RSMF | eMcK00005576.rsmf | '+19053293450 | 9/18/2023 10:17 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3590 | REL00544470 | Standalone | RSMF | eMcK00005579.rsmf | '+19053293450 | 9/21/2023 13:07 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3591 | REL00544473 | Standalone | RSMF | eMcK00005582.rsmf | '+19053293450 | 10/23/2023 8:40 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3592 | REL00544477 | Standalone | RSMF | eMcK00005586.rsmf | '+19053293450 | 11/1/2023 9:29 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3593 | REL00544480 | Standalone | RSMF | eMcK00005589.rsmf | '+19053293450 | 11/21/2023 8:49 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3594 | REL00544495 | Standalone | RSMF | eMcK00005602.rsmf | chat671215898604618963 | 7/17/2023 11:33 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;<3139092226>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3595 | REL00544496 | Standalone | RSMF | eMcK00005603.rsmf | chat671215898604618963 | 8/17/2023 11:18 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;<3139092226>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3596 | REL00544640 | Standalone | RSMF | eMcK00005720.rsmf | '+19053578135 | 1/20/2023 21:22 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3597 | REL00544648 | Standalone | RSMF | eMcK00005728.rsmf | '+19053578135 | 3/15/2023 15:02 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3598 | REL00544655 | Standalone | RSMF | eMcK00005733.rsmf | '+19053578135 | 5/10/2023 17:16 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3599 | REL00544715 | Standalone | RSMF | eMcK00005764.rsmf | chat574639358177932132 | 1/3/2023 16:05 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3600 | REL00544717 | Standalone | RSMF | eMcK00005766.rsmf | chat574639358177932132 | 1/13/2023 10:42 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3601 | REL00544724 | Standalone | RSMF | eMcK00005770.rsmf | chat574639358177932132 | 3/28/2023 9:39 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3602 | REL00544725 | Standalone | RSMF | eMcK00005771.rsmf | chat574639358177932132 | 3/29/2023 13:10 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3603 | REL00544726 | Parent | RSMF | eMcK00005772.rsmf | chat574639358177932132 | 4/8/2023 19:58 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3604 | REL00544727 | Child | HEIC | ~_Library_SMS_Attachments_0c_12_at_4_4DC1DD24-7BB7-49CE-A5F8-D4A14F0F32D0_IMG_4309.heic | | 4/8/2023 19:58 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3605 | REL00544728 | Child | HEIC | ~_Library_SMS_Attachments_0b_11_at_3_4DC1DD24-7BB7-49CE-A5F8-D4A14F0F32D0_IMG_4311.heic | | 4/8/2023 19:58 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3606 | REL00544729 | Child | HEIC | ~_Library_SMS_Attachments_08_08_at_0_4DC1DD24-7BB7-49CE-A5F8-D4A14F0F32D0_IMG_4312.heic | | 4/8/2023 19:58 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3607 | REL00544730 | Child | HEIC | ~_Library_SMS_Attachments_09_09_at_1_4DC1DD24-7BB7-49CE-A5F8-D4A14F0F32D0_IMG_4321.HEIC | | 4/8/2023 19:58 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3608 | REL00544731 | Child | HEIC | ~_Library_SMS_Attachments_0a_10_at_2_4DC1DD24-7BB7-49CE-A5F8-D4A14F0F32D0_IMG_4314.HEIC | | 4/8/2023 19:58 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3609 | REL00544732 | Parent | RSMF | eMcK00005773.rsmf | chat574639358177932132 | 4/11/2023 10:50 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3610 | REL00544733 | Child | HEIC | ~_Library_SMS_Attachments_b2_02_at_1_5020F775-B565-48AB-B7CE-01B26629259C_IMG_4339.HEIC | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3611 | REL00544734 | Child | HEIC | ~_Library_SMS_Attachments_b6_06_at_5_5020F775-B565-48AB-B7CE-01B26629259C_IMG_4330.heic | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3612 | REL00544735 | Child | MOV | ~_Library_SMS_Attachments_d7_07_at_2_2C8F87F6-0E39-4E59-B613-6C906D36E1B6_IMG_4367.MOV | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3613 | REL00544736 | Child | MOV | ~_Library_SMS_Attachments_d6_06_at_1_2C8F87F6-0E39-4E59-B613-6C906D36E1B6_IMG_4366.MOV | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3614 | REL00544737 | Child | JPG | ~_Library_SMS_Attachments_b5_05_at_4_5020F775-B565-48AB-B7CE-01B26629259C_IMG_4323.jpeg | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3615 | REL00544738 | Child | HEIC | ~_Library_SMS_Attachments_bf_15_at_0_42679343-ABA5-4478-A590-E34F08A38FE9_IMG_4361.heic | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3616 | REL00544739 | Child | HEIC | ~_Library_SMS_Attachments_b3_03_at_2_5020F775-B565-48AB-B7CE-01B26629259C_IMG_4333.HEIC | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3617 | REL00544740 | Child | HEIC | ~_Library_SMS_Attachments_c2_02_at_3_42679343-ABA5-4478-A590-E34F08A38FE9_IMG_4360.HEIC | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3618 | REL00544741 | Child | HEIC | ~_Library_SMS_Attachments_c0_00_at_1_42679343-ABA5-4478-A590-E34F08A38FE9_IMG_4362.HEIC | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3619 | REL00544742 | Child | HEIC | ~_Library_SMS_Attachments_c4_04_at_5_42679343-ABA5-4478-A590-E34F08A38FE9_IMG_4357.heic | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3620 | REL00544743 | Child | HEIC | ~_Library_SMS_Attachments_c1_01_at_2_42679343-ABA5-4478-A590-E34F08A38FE9_IMG_4359.heic | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3621 | REL00544744 | Child | HEIC | ~_Library_SMS_Attachments_b4_04_at_3_5020F775-B565-48AB-B7CE-01B26629259C_IMG_4331.HEIC | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3622 | REL00544745 | Child | HEIC | ~_Library_SMS_Attachments_d5_05_at_0_2C8F87F6-0E39-4E59-B613-6C906D36E1B6_IMG_4363.HEIC | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3623 | REL00544746 | Child | HEIC | ~_Library_SMS_Attachments_b1_01_at_0_5020F775-B565-48AB-B7CE-01B26629259C_IMG_4338.HEIC | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3624 | REL00544747 | Child | HEIC | ~_Library_SMS_Attachments_c3_03_at_4_42679343-ABA5-4478-A590-E34F08A38FE9_IMG_4358.heic | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3625 | REL00544751 | Parent | RSMF | eMcK00005776.rsmf | chat574639358177932132 | 5/6/2023 21:28 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3626 | REL00544752 | Child | HEIC | ~_Library_SMS_Attachments_95_05_at_0_540C6441-3333-45C5-8392-9E7A4AD4595A_IMG_4417.heic | | 5/6/2023 21:28 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3627 | REL00544753 | Standalone | RSMF | eMcK00005777.rsmf | chat574639358177932132 | 5/24/2023 23:06 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3628 | REL00544754 | Standalone | RSMF | eMcK00005778.rsmf | chat574639358177932132 | 6/29/2023 21:48 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3629 | REL00544756 | Standalone | RSMF | eMcK00005780.rsmf | chat574639358177932132 | 8/16/2023 12:34 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3630 | REL00545204 | Standalone | RSMF | eMcK00006060.rsmf | '+13139092226 | 1/13/2023 10:12 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3631 | REL00545207 | Standalone | RSMF | eMcK00006063.rsmf | '+13139092226 | 1/18/2023 10:35 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3632 | REL00545211 | Standalone | RSMF | eMcK00006067.rsmf | '+13139092226 | 1/27/2023 10:57 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3633 | REL00545218 | Standalone | RSMF | eMcK00006074.rsmf | '+13139092226 | 3/2/2023 13:20 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3634 | REL00545230 | Standalone | RSMF | eMcK00006086.rsmf | '+13139092226 | 4/5/2023 7:24 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3635 | REL00545232 | Standalone | RSMF | eMcK00006088.rsmf | '+13139092226 | 4/8/2023 20:15 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| # | Bates | Type | Format | Filename | Phone/Chat | Date | Participants | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3636 | REL00545266 | Parent | RSMF | eMcK00006112.rsmf | '+13139092226 | 5/10/2023 10:23 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3637 | REL00545267 | Child | HEIC | ~_Library_SMS_Attachments_ab_11_at_0_4CD33CBB-31F5-4666-A070-842AB8277760_IMG_3970.HEIC | | 5/10/2023 10:23 | | Privileged by Attachment | | |
| 3638 | REL00545273 | Standalone | RSMF | eMcK00006118.rsmf | '+13139092226 | 5/25/2023 5:13 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3639 | REL00545288 | Standalone | RSMF | eMcK00006131.rsmf | '+13139092226 | 6/12/2023 12:34 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3640 | REL00545292 | Standalone | RSMF | eMcK00006134.rsmf | '+13139092226 | 6/15/2023 9:37 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3641 | REL00545294 | Standalone | RSMF | eMcK00006136.rsmf | '+13139092226 | 6/17/2023 1:47 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3642 | REL00545295 | Standalone | RSMF | eMcK00006137.rsmf | '+13139092226 | 6/18/2023 7:53 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3643 | REL00545297 | Standalone | RSMF | eMcK00006139.rsmf | '+13139092226 | 6/20/2023 7:27 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3644 | REL00545300 | Standalone | RSMF | eMcK00006142.rsmf | '+13139092226 | 6/23/2023 0:56 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3645 | REL00545314 | Standalone | RSMF | eMcK00006156.rsmf | '+13139092226 | 9/7/2023 8:06 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3646 | REL00548622 | Standalone | RSMF | eMcK00000454.rsmf | '+18159045910 | 10/8/2024 18:27 | _$! [elyselmckenna@gmail.com];_$!;Scott Schindlbeck;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Work Product | |
| 3647 | REL00548721 | Standalone | RSMF | eMcK00000549.rsmf | chat293017377777089151 | 8/5/2024 12:26 | <2022137419>;_$!;Brian Ramsay;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3648 | REL00548722 | Standalone | RSMF | eMcK00000550.rsmf | chat293017377777089151 | 8/7/2024 12:48 | <2022137419>;_$!;Brian Ramsay;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3649 | REL00548733 | Parent | RSMF | eMcK00000560.rsmf | chat754949888980299667 | 8/2/2024 17:49 | _$! [elyselmckenna@gmail.com];Justin Vaive;Shawn Szydlowski;Chris Terry;Zac Dalpe;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3650 | REL00548734 | Child | PNG | ~_Library_SMS_Attachments_24_04_at_0_C299CADA-4575-47CB-80C2-BF12B8BFEEF5_IMG_2632.PNG | | 8/2/2024 17:49 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3651 | REL00548735 | Standalone | RSMF | eMcK00000561.rsmf | chat754949888980299667 | 8/3/2024 0:46 | _$! [elyselmckenna@gmail.com];Justin Vaive;Shawn Szydlowski;Chris Terry;Zac Dalpe;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3652 | REL00548736 | Standalone | RSMF | eMcK00000562.rsmf | chat57415673781212051 | 8/2/2024 17:06 | _$! [elyselmckenna@gmail.com];Brett Sutter;Chris Terry;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3653 | REL00548737 | Standalone | RSMF | eMcK00000563.rsmf | chat57415673781212051 | 8/3/2024 10:27 | _$! [elyselmckenna@gmail.com];Brett Sutter;Chris Terry;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3654 | REL00549037 | Standalone | RSMF | eMcK00000806.rsmf | chat57165741733907084 | 7/10/2024 11:33 | _$! [elyselmckenna@gmail.com];Darryl Dionne;<3139092226>;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3655 | REL00549058 | Standalone | RSMF | eMcK00000824.rsmf | chat143496005815606687 | 7/4/2024 15:49 | _$!;<3139092226>;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Identifier | Date/Time | Participants | Designation | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3656 | REL00549187 | Standalone | RSMF | eMcK00000925.rsmf | chat612429897910495281 | 8/4/2024 23:14 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3657 | REL00549188 | Standalone | RSMF | eMcK00000926.rsmf | chat612429897910495281 | 8/5/2024 0:05 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3658 | REL00549206 | Standalone | RSMF | eMcK00000941.rsmf | '+17347873506 | 7/31/2024 11:41 | _$!;_$! [elyselmckenna@gmail.com];Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3659 | REL00549207 | Standalone | RSMF | eMcK00000942.rsmf | '+17347873506 | 8/1/2024 1:18 | _$!;_$! [elyselmckenna@gmail.com];Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3660 | REL00549208 | Standalone | RSMF | eMcK00000943.rsmf | '+17347873506 | 8/2/2024 6:06 | _$!;_$! [elyselmckenna@gmail.com];Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3661 | REL00549209 | Parent | RSMF | eMcK00000944.rsmf | '+17347873506 | 8/3/2024 10:33 | _$!;_$! [elyselmckenna@gmail.com];Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3662 | REL00549210 | Child | HEIC | ~_Library_SMS_Attachments_e0_00_at_0_29BAECF1-E572-4DFA-88C6-23919300A42F_IMG_4408.heic | | 8/3/2024 10:33 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3663 | REL00549211 | Standalone | RSMF | eMcK00000945.rsmf | '+17347873506 | 8/4/2024 0:15 | _$!;_$! [elyselmckenna@gmail.com];Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3664 | REL00549222 | Standalone | RSMF | eMcK00000956.rsmf | chat785038947777361173 | 6/18/2024 13:37 | _$! [elyselmckenna@gmail.com];<3139092226>;Dillon Simpson;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3665 | REL00549223 | Standalone | RSMF | eMcK00000957.rsmf | chat785038947777361173 | 6/19/2024 9:47 | _$! [elyselmckenna@gmail.com];<3139092226>;Dillon Simpson;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3666 | REL00549224 | Standalone | RSMF | eMcK00000958.rsmf | '+18076316268 | 6/17/2024 17:26 | _$! [elyselmckenna@gmail.com];Todd Skirving;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3667 | REL00549340 | Standalone | RSMF | eMcK00001062.rsmf | chat27426545361695232 | 5/31/2024 12:40 | _$! [elyselmckenna@gmail.com];Heather Scerbo;<3139092226>;Brett Sutter;Justin Vaive;Dillon Simpson;Justin Taylor;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3668 | REL00549487 | Parent | RSMF | eMcK00001145.rsmf | '+19179402514 | 6/20/2024 12:37 | _$!;_$! [elyselmckenna@gmail.com];Brett Forrest;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3669 | REL00549488 | Child | PNG | ~_Library_SMS_Attachments_d9_09_at_0_D3B831AD-1ACC-4020-B629-2EAC66FA5722_IMG_3454.PNG | | 6/20/2024 12:37 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3670 | REL00549656 | Parent | RSMF | eMcK00001262.rsmf | chat158294598572087307 | 5/17/2024 14:40 | _$! [elyselmckenna@gmail.com];_$!;Brett Sutter;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3671 | REL00549657 | Child | HEIC | ~_Library_SMS_Attachments_03_03_at_0_F686F5E8-C891-4A9A-87DB-F985DB137F14_Screenshot 2024-05-17 at 5.03.34 PM.heic | | 5/17/2024 14:40 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3672 | REL00549658 | Child | HEIC | ~_Library_SMS_Attachments_bc_12_at_0_26B057D2-C29E-45D0-8F31-1CA1A173B6C1_Screenshot 2024-05-17 at 4.50.06 PM.heic | | 5/17/2024 14:40 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3673 | REL00549659 | Child | HEIC | ~_Library_SMS_Attachments_03_03_at_0_93102F9A-0F2B-41C9-BA5A-4AAEEAC89C62_Screenshot 2024-05-17 at 4.50.41 PM.heic | | 5/17/2024 14:40 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3674 | REL00549660 | Standalone | RSMF | eMcK00001263.rsmf | chat158294598572087307 | 6/18/2024 10:45 | _$! [elyselmckenna@gmail.com];_$!;Brett Sutter;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3675 | REL00549661 | Standalone | RSMF | eMcK00001264.rsmf | chat158294598572087307 | 6/24/2024 12:03 | _$! [elyselmckenna@gmail.com];_$!;Brett Sutter;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3676 | REL00550689 | Standalone | RSMF | eMcK00002083.rsmf | '+12694475586 | 6/17/2024 16:52 | _$! [elyselmckenna@gmail.com];Justin Taylor;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3677 | REL00551029 | Standalone | RSMF | eMcK00002358.rsmf | '+16149000297 | 6/17/2024 16:51 | _$! [elyselmckenna@gmail.com];_$!;Justin Vaive;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3678 | REL00551032 | Standalone | RSMF | eMcK00002361.rsmf | '+16149000297 | 7/26/2024 13:10 | _$! [elyselmckenna@gmail.com];_$!;Justin Vaive;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3679 | REL00551034 | Parent | RSMF | eMcK00002363.rsmf | '+16149000297 | 7/29/2024 7:55 | _$! [elyselmckenna@gmail.com];_$!;Justin Vaive;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3680 | REL00551035 | Child | PNG | ~_Library_SMS_Attachments_c1_01_at_0_C86F973F-B020-4716-A302-E04BC6D9629C_IMG_4100.PNG | | 7/29/2024 7:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3681 | REL00551036 | Child | ICO | ~_Library_SMS_Attachments_04_04_at_0_36ECEF6E-4CCC-46A1-813E-579C6F055AA3_0CB21E8D-1B6C-43FC-BA84-4D6C5A08835D.pluginPayloadAttachment | | 7/29/2024 7:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3682 | REL00551038 | Standalone | RSMF | eMcK00002365.rsmf | '+16149000297 | 7/31/2024 15:35 | _$! [elyselmckenna@gmail.com];_$!;Justin Vaive;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3683 | REL00551350 | Parent | RSMF | eMcK00002549.rsmf | chat75986792723954455 | 2/5/2024 9:11 | _$!;Ken Mogill;Sarah Prescott;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3684 | REL00551351 | Child | JPG | ~_Library_SMS_Attachments_03_03_at_0_C2C1EFEA-D5F0-45A2-BD60-8B19D9B1B705_Screenshot 2024-02-05 at 10.39.41 AM.jpeg | | 2/5/2024 9:11 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3685 | REL00551443 | Standalone | RSMF | eMcK00002632.rsmf | '+17165233105 | 6/19/2024 1:54 | _$! [elyselmckenna@gmail.com];_$!;Steve Carney;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3686 | REL00551444 | Standalone | RSMF | eMcK00002633.rsmf | '+17165233105 | 6/20/2024 7:30 | _$! [elyselmckenna@gmail.com];_$!;Steve Carney;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3687 | REL00551452 | Parent | RSMF | eMcK00002641.rsmf | '+17165233105 | 7/7/2024 19:45 | _$! [elyselmckenna@gmail.com];_$!;Steve Carney;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3688 | REL00551453 | Child | HEIC | ~_Library_SMS_Attachments_e4_04_at_0_3CB6F53C-A9B0-42B4-A8CA-31C02132FC4D_IMG_5588.heic | | 7/7/2024 19:45 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3689 | REL00551499 | Standalone | RSMF | eMcK00002676.rsmf | '+17013172707 | 3/19/2024 10:33 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3690 | REL00551502 | Standalone | RSMF | eMcK00002679.rsmf | '+17013172707 | 5/16/2024 14:22 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3691 | REL00551507 | Standalone | RSMF | eMcK00002684.rsmf | '+17013172707 | 5/30/2024 11:20 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3692 | REL00551509 | Standalone | RSMF | eMcK00002686.rsmf | '+17013172707 | 6/4/2024 12:46 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3693 | REL00551510 | Standalone | RSMF | eMcK00002687.rsmf | '+17013172707 | 6/5/2024 10:57 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3694 | REL00551511 | Standalone | RSMF | eMcK00002688.rsmf | '+17013172707 | 6/9/2024 11:40 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3695 | REL00551513 | Parent | RSMF | eMcK00002690.rsmf | '+17013172707 | 6/11/2024 13:19 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3696 | REL00551514 | Child | ICO | ~_Library_SMS_Attachments_bc_12_at_0_4A0C8B7E-6983-4920-AEB0-3304FA44673D_43DC1AFD-1912-45D0-A23C-7A57794E2D8C.pluginPayloadAttachment | | 6/11/2024 13:19 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3697 | REL00551519 | Standalone | RSMF | eMcK00002695.rsmf | '+17013172707 | 6/17/2024 0:07 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3698 | REL00551520 | Standalone | RSMF | eMcK00002696.rsmf | '+17013172707 | 6/18/2024 2:16 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3699 | REL00551521 | Standalone | RSMF | eMcK00002697.rsmf | '+17013172707 | 6/19/2024 0:07 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3700 | REL00551522 | Standalone | RSMF | eMcK00002698.rsmf | '+17013172707 | 6/20/2024 8:29 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3701 | REL00551523 | Standalone | RSMF | eMcK00002699.rsmf | '+17013172707 | 6/22/2024 16:24 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3702 | REL00551524 | Standalone | RSMF | eMcK00002700.rsmf | '+17013172707 | 6/24/2024 12:17 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3703 | REL00551525 | Standalone | RSMF | eMcK00002701.rsmf | '+17013172707 | 6/25/2024 9:58 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3704 | REL00551526 | Standalone | RSMF | eMcK00002702.rsmf | '+17013172707 | 6/26/2024 1:07 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3705 | REL00551532 | Standalone | RSMF | eMcK00002708.rsmf | '+17013172707 | 7/4/2024 14:18 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3706 | REL00551537 | Standalone | RSMF | eMcK00002712.rsmf | '+17013172707 | 7/13/2024 15:14 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3707 | REL00551541 | Standalone | RSMF | eMcK00002716.rsmf | '+17013172707 | 7/24/2024 13:41 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3708 | REL00551542 | Parent | RSMF | eMcK00002717.rsmf | '+17013172707 | 7/26/2024 12:01 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3709 | REL00551543 | Child | HEIC | ~_Library_SMS_Attachments_20_00_at_0_B86440CD-ECDA-4D21-B0AE-384A59C5BCAE_Draft Re Appointment of Interim PHPA Director.heic | | 7/26/2024 12:01 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3710 | REL00551545 | Parent | RSMF | eMcK00002719.rsmf | '+17013172707 | 7/31/2024 12:29 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3711 | REL00551546 | Child | HEIC | ~_Library_SMS_Attachments_19_09_at_0_05CAF8F4-5328-4DA7-9BBD-E89DB18A3F2D_IMG_7239.HEIC | | 7/31/2024 12:29 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3712 | REL00551547 | Child | HEIC | ~_Library_SMS_Attachments_1a_10_at_1_05CAF8F4-5328-4DA7-9BBD-E89DB18A3F2D_IMG_7240.HEIC | | 7/31/2024 12:29 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3713 | REL00551548 | Standalone | RSMF | eMcK00002720.rsmf | '+17013172707 | 8/1/2024 12:26 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3714 | REL00551549 | Standalone | RSMF | eMcK00002721.rsmf | '+17013172707 | 8/2/2024 14:36 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3715 | REL00551555 | Standalone | RSMF | eMcK00002727.rsmf | '+17013172707 | 8/18/2024 15:47 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3716 | REL00551568 | Standalone | RSMF | eMcK00002738.rsmf | '+17013172707 | 9/18/2024 7:05 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3717 | REL00551573 | Standalone | RSMF | eMcK00002743.rsmf | '+17013172707 | 10/11/2024 17:42 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3718 | REL00551581 | Standalone | RSMF | eMcK00002751.rsmf | '+17013172707 | 11/25/2024 17:21 | _$! [elyselmckenna@gmail.com];_$!;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3719 | REL00551973 | Standalone | RSMF | eMcK00003037.rsmf | '+19059841842 | 6/19/2024 16:02 | _$!;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3720 | REL00551975 | Standalone | RSMF | eMcK00003039.rsmf | '+19059841842 | 6/25/2024 11:31 | _$!;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3721 | REL00551978 | Standalone | RSMF | eMcK00003042.rsmf | '+19059841842 | 7/2/2024 14:24 | _$!;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3722 | REL00551979 | Standalone | RSMF | eMcK00003043.rsmf | '+19059841842 | 7/3/2024 7:28 | _$!;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3723 | REL00551983 | Standalone | RSMF | eMcK00003047.rsmf | '+19059841842 | 7/10/2024 8:34 | _$!;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3724 | REL00551985 | Standalone | RSMF | eMcK00003049.rsmf | '+19059841842 | 7/15/2024 15:38 | _$!;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3725 | REL00551987 | Standalone | RSMF | eMcK00003051.rsmf | '+19059841842 | 8/9/2024 12:11 | _$!;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3726 | REL00552014 | Standalone | RSMF | eMcK00003078.rsmf | '+16475022778 | 6/3/2024 14:32 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3727 | REL00552016 | Standalone | RSMF | eMcK00003080.rsmf | '+16475022778 | 6/7/2024 13:13 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3728 | REL00552019 | Standalone | RSMF | eMcK00003083.rsmf | '+16475022778 | 6/13/2024 12:13 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3729 | REL00552023 | Standalone | RSMF | eMcK00003087.rsmf | '+16475022778 | 6/17/2024 5:08 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3730 | REL00552030 | Standalone | RSMF | eMcK00003094.rsmf | '+16475022778 | 6/29/2024 13:12 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3731 | REL00552036 | Standalone | RSMF | eMcK00003100.rsmf | '+16475022778 | 7/11/2024 20:22 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3732 | REL00552037 | Parent | RSMF | eMcK00003101.rsmf | '+16475022778 | 7/13/2024 13:50 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3733 | REL00552038 | Child | JPG | ~_Library_SMS_Attachments_c6_06_at_0_98B31F06-AA1B-47C5-892C-A3ED70511A45_image000000.jpg | | 7/13/2024 13:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3734 | REL00552039 | Child | JPG | ~_Library_SMS_Attachments_c2_02_at_0_4C187872-3F2B-4C7C-9BA2-106FF7470898_image000000.jpg | | 7/13/2024 13:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| # | Bates | Type | Format | Filename | Phone | Date | Participants | Status | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3735 | REL00552040 | Child | JPG | ~_Library_SMS_Attachments_9d_13_at_0_BE33F48D-074C-4860-8704-0C1D41644B91_Screenshot 2024-07-13 at 2.37.33 PM.jpeg | | 7/13/2024 13:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3736 | REL00552041 | Child | PNG | ~_Library_SMS_Attachments_9e_14_at_1_BE33F48D-074C-4860-0C1D41644B91_Screenshot 2024-07-13 at 2.37.33 PM.jpeg | | 7/13/2024 13:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3737 | REL00552051 | Standalone | RSMF | eMcK00003111.rsmf | '+16475022778 | 8/1/2024 19:12 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3738 | REL00552052 | Standalone | RSMF | eMcK00003112.rsmf | '+16475022778 | 8/2/2024 13:39 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3739 | REL00552053 | Standalone | RSMF | eMcK00003113.rsmf | '+16475022778 | 8/3/2024 10:19 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3740 | REL00552055 | Standalone | RSMF | eMcK00003115.rsmf | '+16475022778 | 8/5/2024 0:05 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3741 | REL00552056 | Standalone | RSMF | eMcK00003116.rsmf | '+16475022778 | 8/6/2024 1:15 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3742 | REL00552125 | Parent | RSMF | eMcK00003184.rsmf | '+15869444057 | 6/17/2024 16:30 | _$! [elyselmckenna@gmail.com];Shawn Szydlowski;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3743 | REL00552126 | Child | HEIC | ~_Library_SMS_Attachments_a9_09_at_0_8DA63D6E-31D0-47D0-9690-6B490259D516_IMG_9705.HEIC | | 6/17/2024 16:30 | | Privileged by Attachment | | |
| 3744 | REL00552127 | Standalone | RSMF | eMcK00003185.rsmf | '+15869444057 | 6/18/2024 9:14 | _$! [elyselmckenna@gmail.com];Shawn Szydlowski;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3745 | REL00552128 | Standalone | RSMF | eMcK00003186.rsmf | '+15869444057 | 6/19/2024 0:24 | _$! [elyselmckenna@gmail.com];Shawn Szydlowski;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3746 | REL00553210 | Parent | RSMF | eMcK00003594.rsmf | '+12169655143 | 5/28/2024 3:34 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 3747 | REL00553211 | Child | JPG | ~_Library_SMS_Attachments_fe_14_at_0_B75D0D9C-43E2-448E-B928-34F9E7667FED_Screenshot 2024-05-28 at 4.54.48 PM.jpeg | | 5/28/2024 3:34 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3748 | REL00553212 | Child | HEIC | ~_Library_SMS_Attachments_18_08_at_0_E9D83D8B-7ED6-4B22-A3BA-B85BC0BD13F2_IMG_6211.HEIC | | 5/28/2024 3:34 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3749 | REL00553213 | Child | PNG | ~_Library_SMS_Attachments_9b_11_at_0_02AB6CD6-7220-4898-9983-2B20550F4F59_IMG_3094.PNG | | 5/28/2024 3:34 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3750 | REL00553214 | Standalone | RSMF | eMcK00003595.rsmf | '+12169655143 | 5/29/2024 0:25 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of Attorney Client/Work Product Privilege |
| 3751 | REL00553215 | Parent | RSMF | eMcK00003596.rsmf | '+12169655143 | 5/30/2024 1:13 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 3752 | REL00553216 | Child | HEIC | ~_Library_SMS_Attachments_d3_03_at_0_3C87B6A7-A9C8-47D0-9808-812F04BBB0A5_73880166025__43FCDB53-D5E1-4367-8F1F-20FAC0AFC824.heic | | 5/30/2024 1:13 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3753 | REL00553217 | Child | HEIC | ~_Library_SMS_Attachments_d2_02_at_0_77182A66-771F-4714-94CD-23CA18A3DFAB_73880135096__817D0C49-CEBF-4858-97E3-C7C5B3D5BD64.HEIC | | 5/30/2024 1:13 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3754 | REL00553218 | Child | PNG | ~_Library_SMS_Attachments_cd_13_at_0_DA338860-AB0D-4DD4-891F-4820D75B19A2_IMG_3099.PNG | | 5/30/2024 1:13 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3755 | REL00553219 | Child | HEIC | ~_Library_SMS_Attachments_85_05_at_0_A14F108B-5480-4D94-B395-B7413273212C_73880146774__A23F552D-EDA9-4ABD-9003-31E03BE69428.HEIC | | 5/30/2024 1:13 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3756 | REL00553220 | Child | JPG | ~_Library_SMS_Attachments_ad_13_at_0_B9741B1D-D2E0-44B3-9631-740C83F2A279_Screenshot 2024-05-30 at 9.25.59 PM.jpeg | | 5/30/2024 1:13 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3757 | REL00553221 | Child | HEIC | ~_Library_SMS_Attachments_f0_00_at_0_C56484BB-A95F-4B0F-9B2B-1F178E5244BA_73880167054__929308F0-32E3-4CAC-A677-6200EB9C7545.heic | | 5/30/2024 1:13 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3758 | REL00553283 | Parent | RSMF | eMcK00003614.rsmf | '+12169655143 | 6/17/2024 0:34 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of Attorney Client/Work Product Privilege |
| 3759 | REL00553284 | Child | PNG | ~_Library_SMS_Attachments_11_01_at_0_453DBC5C-B973-431E-B6BA-45698DACFCB4_CC574FF4-B478-410B-AFC9-A0E22929F8EB.48A043A2-8327-4126-9F88-C3A91655A619.pluginPayloadAttachment | | 6/17/2024 0:34 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3760 | REL00553285 | Parent | RSMF | eMcK00003615.rsmf | '+12169655143 | 6/18/2024 0:01 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of Attorney Client/Work Product Privilege |
| 3761 | REL00553286 | Child | PNG | ~_Library_SMS_Attachments_ff_15_at_0_256AA5F2-19A0-493D-97CA-AE31CF1C79CF_IMG_3424.PNG | | 6/18/2024 0:01 | | Privileged by Attachment | Attorney-Client/Work Product | |
| 3762 | REL00553288 | Parent | RSMF | eMcK00003617.rsmf | '+12169655143 | 6/20/2024 3:15 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of Attorney Client/Work Product Privilege |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3763 | REL00553289 | Child | PNG | ~_Library_SMS_Attachments_8c_12_at_1_73830C62-8388-4735-AFFE-3D1913933313_IMG_3441.PNG | | 6/20/2024 3:15 | | | Privileged by Attachment | |
| 3764 | REL00553290 | Child | HEIC | ~_Library_SMS_Attachments_04_04_at_0_AC914D79-3ED2-4A80-BAE5-7E8445A64DAE_DSCF2434.heic | | 6/20/2024 3:15 | | | Privileged by Attachment | Attorney-Client/Work Product |
| 3765 | REL00553291 | Child | JPG | ~_Library_SMS_Attachments_ba_10_at_0_067E781D-5590-4797-BAB9-5F0369057F7B_DSCF2434 cropped.jpeg | | 6/20/2024 3:15 | | | Privileged by Attachment | Attorney-Client/Work Product |
| 3766 | REL00553292 | Child | PNG | ~_Library_SMS_Attachments_8b_11_at_0_73830C62-8388-4735-AFFE-3D1913933313_IMG_3440.PNG | | 6/20/2024 3:15 | | | Privileged by Attachment | |
| 3767 | REL00553293 | Child | HEIC | ~_Library_SMS_Attachments_a6_06_at_0_30BE136D-B503-49A3-813A-23030E8FD21D_DSCF2396.heic | | 6/20/2024 3:15 | | | Privileged by Attachment | Attorney-Client/Work Product |
| 3768 | REL00553325 | Parent | RSMF | eMcK00003630.rsmf | '+12169655143 | 7/3/2024 0:39 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | | Privileged by Attachment | Attorney-Client/Work Product |
| 3769 | REL00553326 | Child | HEIC | ~_Library_SMS_Attachments_10_00_at_0_DC2BD7CF-C3D9-4218-8C0F-AB8140F724EF_IMG_0687.HEIC | | 7/3/2024 0:39 | | | Privileged by Attachment | Attorney-Client/Work Product |
| 3770 | REL00553327 | Child | PNG | ~_Library_SMS_Attachments_de_14_at_1_09B2937E-82AD-488D-B990-AB6BEF160745_IMG_3617.PNG | | 7/3/2024 0:39 | | | Privileged by Attachment | Attorney-Client/Work Product |
| 3771 | REL00553328 | Child | HEIC | ~_Library_SMS_Attachments_dd_13_at_0_27AC79B1-0CCE-492F-B357-0B464B7D1C38_74175516560__25B404FE-083B-485E-9A05-1393E419CABC.HEIC | | 7/3/2024 0:39 | | | Privileged by Attachment | Attorney-Client/Work Product |
| 3772 | REL00553329 | Child | PNG | ~_Library_SMS_Attachments_df_15_at_2_09B2937E-82AD-488D-B990-AB6BEF160745_IMG_3618.PNG | | 7/3/2024 0:39 | | | Privileged by Attachment | Attorney-Client/Work Product |
| 3773 | REL00553330 | Child | PNG | ~_Library_SMS_Attachments_bd_13_at_0_6134BD0C-5B60-4CA9-811A-42708746EFD8_IMG_5420.PNG | | 7/3/2024 0:39 | | | Privileged by Attachment | Attorney-Client/Work Product |
| 3774 | REL00553331 | Child | PNG | ~_Library_SMS_Attachments_dd_13_at_0_09B2937E-82AD-488D-B990-AB6BEF160745_IMG_3616.PNG | | 7/3/2024 0:39 | | | Privileged - Withhold | Attorney-Client/Work Product |
| 3775 | REL00553369 | Parent | RSMF | eMcK00003640.rsmf | '+12169655143 | 7/13/2024 0:12 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 3776 | REL00553370 | Child | JPG | ~_Library_SMS_Attachments_07_07_at_0_E0DD5A47-044A-46CC-8F1F-5BF2A36EC899_Screenshot 2024-07-13 at 12.00.40 PM.jpeg | | 7/13/2024 0:12 | | | Privileged by Attachment | |
| 3777 | REL00553371 | Standalone | RSMF | eMcK00003641.rsmf | '+12169655143 | 7/14/2024 0:57 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | | Privileged - Withhold | Attorney-Client/Work Product Privilege | Withheld on the basis of Attorney Client/Work Product Privilege |
| 3778 | REL00553408 | Parent | RSMF | eMcK00003650.rsmf | '+12169655143 | 7/23/2024 0:30 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | | Privileged - Withhold | Attorney-Client/Work Product Privilege | Withheld on the basis of Attorney Client/Work Product Privilege |
| 3779 | REL00553409 | Child | HEIC | ~_Library_SMS_Attachments_bc_12_at_0_CF51210F-9002-4DE5-A48A-28335F2E6F38_IMG_7104.HEIC | | 7/23/2024 0:30 | | | Privileged by Attachment | Attorney-Client/Work Product |
| 3780 | REL00553410 | Standalone | RSMF | eMcK00003651.rsmf | '+12169655143 | 7/24/2024 0:07 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | | Privileged - Withhold | Attorney-Client/Work Product Privilege | Withheld on the basis of Attorney Client/Work Product Privilege |
| 3781 | REL00553452 | Parent | RSMF | eMcK00003658.rsmf | '+12169655143 | 7/31/2024 0:36 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | | Privileged - Withhold | Attorney-Client/Work Product Privilege | Withheld on the basis of attorney client/work product privilege |
| 3782 | REL00553453 | Child | JPG | ~_Library_SMS_Attachments_c6_06_at_0_B880BBE9-A2F0-44F8-B060-08A2363C076D_Screenshot 2024-07-31 at 3.20.17 PM.jpeg | | 7/31/2024 0:36 | | | Privileged by Attachment | |
| 3783 | REL00553454 | Child | PNG | ~_Library_SMS_Attachments_d6_06_at_0_12E14328-0FD9-46B3-9DAE-1B1CD0674C6B_120C3B7B-0DF2-45DE-8487-CF89E06E8C5F.pluginPayloadAttachment | | 7/31/2024 0:36 | | | Privileged by Attachment | |
| 3784 | REL00553455 | Child | PNG | ~_Library_SMS_Attachments_e9_09_at_0_4312DB6F-C0AA-4DC5-9489-D8421A8968CD_Subject.png | | 7/31/2024 0:36 | | | Privileged by Attachment | |
| 3785 | REL00553456 | Child | JPG | ~_Library_SMS_Attachments_d7_07_at_1_12E14328-0FD9-46B3-9DAE-1B1CD0674C6B_36384D85-A619-4F91-A094-9608B552A353.pluginPayloadAttachment | | 7/31/2024 0:36 | | | Privileged by Attachment | |
| 3786 | REL00553463 | Standalone | RSMF | eMcK00003662.rsmf | '+12169655143 | 8/4/2024 0:17 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | | Privileged - Withhold | Attorney-Client | Withheld on the basis of Attorney Client/Work Product Privilege |
| 3787 | REL00553468 | Parent | RSMF | eMcK00003666.rsmf | '+12169655143 | 8/8/2024 0:10 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 3788 | REL00553469 | Child | HEIC | ~_Library_SMS_Attachments_fa_10_at_0_BADD1D46-1D04-4CC2-AE23-D8E6C87437A8_IMG_7323.HEIC | | 8/8/2024 0:10 | | | Privileged by Attachment | |
| 3789 | REL00553470 | Child | HEIC | ~_Library_SMS_Attachments_fc_12_at_2_BADD1D46-1D04-4CC2-AE23-D8E6C87437A8_IMG_7322.heic | | 8/8/2024 0:10 | | | Privileged by Attachment | |
| 3790 | REL00553471 | Child | HEIC | ~_Library_SMS_Attachments_fd_13_at_3_BADD1D46-1D04-4CC2-AE23-D8E6C87437A8_IMG_7324.HEIC | | 8/8/2024 0:10 | | | Privileged by Attachment | |
| 3791 | REL00553472 | Child | HEIC | ~_Library_SMS_Attachments_fb_11_at_1_BADD1D46-1D04-4CC2-AE23-D8E6C87437A8_IMG_7325.HEIC | | 8/8/2024 0:10 | | | Privileged by Attachment | |
| 3792 | REL00553490 | Parent | RSMF | eMcK00003672.rsmf | '+12169655143 | 8/14/2024 0:31 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | | Privileged - Withhold | Attorney-Client | Withheld on the basis of Attorney Client/Work Product Privilege |
| 3793 | REL00553491 | Child | PNG | ~_Library_SMS_Attachments_96_06_at_0_60A9C024-41B7-4342-A522-430FE32ABC56_IMG_4355.PNG | | 8/14/2024 0:31 | | | Privileged by Attachment | |
| 3794 | REL00553519 | Parent | RSMF | eMcK00003680.rsmf | '+12169655143 | 8/22/2024 0:20 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | | Privileged - Withhold | Attorney-Client | |

| # | Bates | Type | Format | Filename | Phone | Date | Participants | Status | Basis | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| 3795 | REL00553520 | Child | JPG | ~_Library_SMS_Attachments_bd_13_at_1_C3945F68-4491-410E-AC5D-45548C21FC68_8303118E-BBE0-4E1A-8393-608683896D50.pluginPayloadAttachment | | 8/22/2024 0:20 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3796 | REL00553521 | Child | PNG | ~_Library_SMS_Attachments_bc_12_at_0_C3945F68-4491-410E-AC5D-45548C21FC68_863A415D-6EA9-4F79-8B2E-2CE26CCAE1F6.pluginPayloadAttachment | | 8/22/2024 0:20 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3797 | REL00553522 | Child | JPG | ~_Library_SMS_Attachments_18_08_at_1_B6C310AA-8746-4DD6-B12B-848F8DFF6EEB_A08E6635-03C2-4D0D-A0C7-D3C5BA94DC42.pluginPayloadAttachment | | 8/22/2024 0:20 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3798 | REL00553523 | Child | PNG | ~_Library_SMS_Attachments_17_07_at_0_B6C310AA-8746-4DD6-B12B-848F8DFF6EEB_80FB6940-FF46-492D-AF26-2638F4700F57.pluginPayloadAttachment | | 8/22/2024 0:20 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3799 | REL00553524 | Child | HEIC | ~_Library_SMS_Attachments_97_07_at_0_4201C631-0442-47B0-BCDC-0A2834A7835F_IMG_7470.heic | | 8/22/2024 0:20 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3800 | REL00553525 | Child | HEIC | ~_Library_SMS_Attachments_99_09_at_2_4201C631-0442-47B0-BCDC-0A2834A7835F_IMG_7474.heic | | 8/22/2024 0:20 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3801 | REL00553593 | Standalone | RSMF | eMcK00003687.rsmf | '+12169655143 | 8/29/2024 1:27 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 3802 | REL00553594 | Parent | RSMF | eMcK00003688.rsmf | '+12169655143 | 8/30/2024 0:18 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3803 | REL00553595 | Child | PNG | ~_Library_SMS_Attachments_ea_10_at_1_3B369647-6FFA-4AA9-974C-564C54BF91B9_IMG_4647.PNG | | 8/30/2024 0:18 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3804 | REL00553596 | Child | JPG | ~_Library_SMS_Attachments_e8_08_at_0_B2C844AF-87DA-4895-A094-E27C937957DA_Automatic reply Priority Escalation email.jpeg | | 8/30/2024 0:18 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3805 | REL00553597 | Child | PNG | ~_Library_SMS_Attachments_e9_09_at_0_3B369647-6FFA-4AA9-974C-564C54BF91B9_IMG_4646.PNG | | 8/30/2024 0:18 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3806 | REL00553598 | Child | PNG | ~_Library_SMS_Attachments_eb_11_at_2_3B369647-6FFA-4AA9-974C-564C54BF91B9_IMG_4648.PNG | | 8/30/2024 0:18 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3807 | REL00553600 | Parent | RSMF | eMcK00003690.rsmf | '+12169655143 | 9/1/2024 2:18 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3808 | REL00553601 | Child | HEIC | ~_Library_SMS_Attachments_ba_10_at_0_65021F8C-52FA-4125-9899-ED3EB52319D3_7C8DEF4D-DE15-4BE6-9F0D-9950C82DC850.HEIC | | 9/1/2024 2:18 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3809 | REL00553602 | Standalone | RSMF | eMcK00003691.rsmf | '+12169655143 | 9/2/2024 1:28 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3810 | REL00553603 | Parent | RSMF | eMcK00003692.rsmf | '+12169655143 | 9/3/2024 0:25 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3811 | REL00553604 | Child | JPG | ~_Library_SMS_Attachments_b0_00_at_1_90F13945-6499-445B-872F-8501C14EDDA4_631A9F7A-3212-494D-B7D4-8D55E85E6F27.FA6B72C3-A740-45E6-9542-8CCDE61FCC33.pluginPayloadAttachment | | 9/3/2024 0:25 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3812 | REL00553605 | Child | JPG | ~_Library_SMS_Attachments_b2_02_at_3_90F13945-6499-445B-872F-8501C14EDDA4_AE0D5C09-38E6-4611-849E-6B74A488E571.49ACA0F6-0D66-46FA-8246-2D8057BD8BBB.pluginPayloadAttachment | | 9/3/2024 0:25 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3813 | REL00553606 | Child | JPG | ~_Library_SMS_Attachments_b1_01_at_2_90F13945-6499-445B-872F-8501C14EDDA4_1E9A3D14-73B9-4445-ACB8-145412F808BB.05B016A8-2295-4306-823A-EC313EA1AE73.pluginPayloadAttachment | | 9/3/2024 0:25 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3814 | REL00553607 | Child | PNG | ~_Library_SMS_Attachments_af_15_at_0_90F13945-6499-445B-872F-8501C14EDDA4_3E5B1E18-E357-4F64-8B63-05EB2B0F9F4A5.1AEE041E-07C8-4127-B0E5-1DE742DF4539.pluginPayloadAttachment | | 9/3/2024 0:25 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3815 | REL00553608 | Parent | RSMF | eMcK00003693.rsmf | '+12169655143 | 9/4/2024 0:01 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | Withheld on the basis of Attorney Client/Work Product Privilege |
| 3816 | REL00553609 | Child | PNG | ~_Library_SMS_Attachments_93_03_at_0_C6B920D4-7635-4113-AF05-400D42965CC3_65A071A0-EBA4-4CCC-BCB4-757B19468CFE.765F9FC5-A6F8-4CF0-9D05-A71B62EAF209.pluginPayloadAttachment | | 9/4/2024 0:01 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3817 | REL00553610 | Child | PNG | ~_Library_SMS_Attachments_a9_09_at_0_131B390F-2EDE-4B29-89C4-06625A2017A8_9DBCCA05-AABA-4E88-8295-9D63A6B4C557.pluginPayloadAttachment | | 9/4/2024 0:01 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3818 | REL00553611 | Standalone | RSMF | eMcK00003694.rsmf | '+12169655143 | 9/5/2024 0:39 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3819 | REL00553612 | Parent | RSMF | eMcK00003695.rsmf | '+12169655143 | 9/6/2024 1:47 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | Withheld on the basis of Attorney Client/Work Product Privilege |
| 3820 | REL00553613 | Child | PNG | ~_Library_SMS_Attachments_f6_06_at_0_AFB205C8-CB42-495B-906E-E90FFBD27384_IMG_4708.PNG | | 9/6/2024 1:47 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3821 | REL00553615 | Parent | RSMF | eMcK00003697.rsmf | '+12169655143 | 9/8/2024 0:18 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 3822 | REL00553616 | Child | JPG | ~_Library_SMS_Attachments_35_05_at_1_4BD97BB5-BE87-4A21-943F-FFD4DACDB14F_703F59D0-51C7-4F90-99A8-899DBCE4EC08.5E7E886B-3F74-46A9-8F3E-633195F2B911.pluginPayloadAttachment | | 9/8/2024 0:18 | | Privileged by Attachment | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3823 | REL00553617 | Child | PNG | ~_Library_SMS_Attachments_e3_03_at_1_E2A99510-9EBB-48F8-9E08-C3E74B2202AA_63252CF4-84D6-4FAF-AC32-80B8E2D2C6FB.pluginPayloadAttachment | | 9/8/2024 0:18 | | Privileged by Attachment | |
| 3824 | REL00553618 | Child | HEIC | ~_Library_SMS_Attachments_fc_12_at_0_1520EAC8-D891-4CE8-8BB4-89BA90E53B8E_74749596760__1809578B-B595-49BE-90B6-2995A9C7C2DD.HEIC | | 9/8/2024 0:18 | | Privileged by Attachment | |
| 3825 | REL00553619 | Child | PNG | ~_Library_SMS_Attachments_e2_02_at_0_E2A99510-9EBB-48F8-9E08-C3E74B2202AA_5B64C944-76BD-49F2-A7ED-8E92DFA55097.pluginPayloadAttachment | | 9/8/2024 0:18 | | Privileged by Attachment | |
| 3826 | REL00553620 | Child | PNG | ~_Library_SMS_Attachments_34_04_at_0_4BD97BB5-BE87-4A21-943F-FFD4DACDB14F_9D4B48DD-64D6-4FBE-9A7E-116131E5CDAC.C69BA178-4EBA-444D-B8E0-7A2567562CB7.pluginPayloadAttachment | | 9/8/2024 0:18 | | Privileged by Attachment | |
| 3827 | REL00553621 | Child | JPG | ~_Library_SMS_Attachments_da_10_at_1_B6DB0E20-1F66-4C27-A085-3DDB99460F1C_100B0848-259D-4310-BDD6-4080D2A31472.0F9CF2B0-AAB3-4004-B966-4BACD4D7697E.pluginPayloadAttachment | | 9/8/2024 0:18 | | Privileged by Attachment | |
| 3828 | REL00553622 | Child | PNG | ~_Library_SMS_Attachments_d9_09_at_0_B6DB0E20-1F66-4C27-A085-3DDB99460F1C_08EBBE10-802A-4E75-BF83-BD6C048E580D.67280BBF-5BA7-4856-9529-F7C21DEB1695.pluginPayloadAttachment | | 9/8/2024 0:18 | | Privileged by Attachment | |
| 3829 | REL00553623 | Child | PNG | ~_Library_SMS_Attachments_c2_02_at_0_BB04A316-DE4C-4CE6-8423-D3027D6280F2_IMG_4713.PNG | | 9/8/2024 0:18 | | Privileged by Attachment | |
| 3830 | REL00553624 | Child | PNG | ~_Library_SMS_Attachments_8b_11_at_0_4D424036-6658-4684-AFE2-13E0081A714D_2B3A29D0-D61E-455D-BD49-E906804DCB3B.pluginPayloadAttachment | | 9/8/2024 0:18 | | Privileged by Attachment | |
| 3831 | REL00553625 | Child | PNG | ~_Library_SMS_Attachments_c9_09_at_0_ED226AF0-8372-4766-85E0-58B8C274AEC2_22C67147-BC04-4AB1-9FFD-653CF9BA6143.pluginPayloadAttachment | | 9/8/2024 0:18 | | Privileged by Attachment | |
| 3832 | REL00553626 | Standalone | RSMF | eMcK00003698.rsmf | '+12169655143 | 9/9/2024 1:09 | _$! [elyselmckenna@gmail.com];_$!;Amanda Fox Perry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3833 | REL00554520 | Standalone | RSMF | eMcK00004335.rsmf | '+17657191786 | 9/16/2024 0:32 | _$!;_$! [elyselmckenna@gmail.com];Ariel;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3834 | REL00554559 | Standalone | RSMF | eMcK00004350.rsmf | '+17657191786 | 10/3/2024 11:24 | _$!;_$! [elyselmckenna@gmail.com];Ariel;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3835 | REL00555848 | Standalone | RSMF | eMcK00004943.rsmf | '+14436300496 | 6/16/2024 14:36 | <2022137419>;_$! [elyselmckenna@gmail.com];_$!;Tiffany Shanahan;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3836 | REL00555854 | Parent | RSMF | eMcK00004947.rsmf | '+14436300496 | 6/20/2024 9:39 | <2022137419>;_$! [elyselmckenna@gmail.com];_$!;Tiffany Shanahan;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3837 | REL00555855 | Child | PNG | ~_Library_SMS_Attachments_9a_10_at_1_1684F631-E95A-45D2-8884-39E493089399_IMG_3444.PNG | | 6/20/2024 9:39 | | Privileged by Attachment | |
| 3838 | REL00555856 | Child | PNG | ~_Library_SMS_Attachments_b0_00_at_0_1D1A3B14-7393-485E-8832-9B60AB6B42E7_IMG_3440.PNG | | 6/20/2024 9:39 | | Privileged by Attachment | |
| 3839 | REL00555857 | Child | PNG | ~_Library_SMS_Attachments_b1_01_at_1_1D1A3B14-7393-485E-8832-9B60AB6B42E7_IMG_3441.PNG | | 6/20/2024 9:39 | | Privileged by Attachment | |
| 3840 | REL00555858 | Child | JPG | ~_Library_SMS_Attachments_de_14_at_0_21F5FBFA-DA07-4855-A11D-21056B56BEE1_IMG_5275.jpeg | | 6/20/2024 9:39 | | Privileged by Attachment | |
| 3841 | REL00555859 | Child | PNG | ~_Library_SMS_Attachments_99_09_at_0_1684F631-E95A-45D2-8884-39E493089399_IMG_3443.PNG | | 6/20/2024 9:39 | | Privileged by Attachment | |
| 3842 | REL00555860 | Child | HEIC | ~_Library_SMS_Attachments_04_04_at_0_B8C0AE39-6FA3-499C-98AA-7183E6D0EF48_74059338270__047B3578-1238-46F7-8683-F98030777FD5.HEIC | | 6/20/2024 9:39 | | Privileged by Attachment | |
| 3843 | REL00555861 | Child | JPG | ~_Library_SMS_Attachments_86_06_at_0_73614617-0F64-4517-A697-07A44FD44F12_DSCF2434 cropped.jpeg | | 6/20/2024 9:39 | | Privileged by Attachment | |
| 3844 | REL00556012 | Parent | RSMF | eMcK00004980.rsmf | '+14436300496 | 7/26/2024 9:00 | <2022137419>;_$! [elyselmckenna@gmail.com];_$!;Tiffany Shanahan;UNSPECIFIED_PARTICIPANT | Privileged by Attachment | |
| 3845 | REL00556013 | Child | HEIC | ~_Library_SMS_Attachments_15_05_at_0_DB79D6E5-91FE-4CF2-A90C-476E37EE4D26_74371906115__A3A94FA5-85BC-4B1F-8098-87B13BBF4F79.HEIC | | 7/26/2024 9:00 | | Privileged by Attachment | |
| 3846 | REL00556014 | Child | PNG | ~_Library_SMS_Attachments_01_01_at_2_5AAED467-B5B4-49F5-B120-F6FEE92EA430_IMG_4067.PNG | | 7/26/2024 9:00 | | Privileged - Withhold | Attorney-Client/Work Product |
| 3847 | REL00556015 | Child | HEIC | ~_Library_SMS_Attachments_9e_14_at_0_E2B21D24-8481-4196-B0D7-7FD412E58602_IMG_5923.heic | | 7/26/2024 9:00 | | Privileged by Attachment | |
| 3848 | REL00556016 | Child | HEIC | ~_Library_SMS_Attachments_f6_06_at_0_8E1F6489-ACDF-4805-A91D-A14F8D8538C6_74372183384__96773830-8A25-42AA-8A54-650982BFD988.HEIC | | 7/26/2024 9:00 | | Privileged by Attachment | |
| 3849 | REL00556017 | Child | PNG | ~_Library_SMS_Attachments_00_00_at_1_5AAED467-B5B4-49F5-B120-F6FEE92EA430_IMG_4066.PNG | | 7/26/2024 9:00 | | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 3850 | REL00556018 | Child | HEIC | ~_Library_SMS_Attachments_d3_03_at_0_E8924743-14D0-4948-B4A7-BBC2BD9F0A46_74371907037__E821A4FC-B20F-4406-A11C-64BE13DCAAB2.HEIC | | 7/26/2024 9:00 | | Privileged by Attachment | |

| No. | Bates | Type | Format | Filename | Phone | Date/Time | Participant | Designation | Privilege Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3851 | REL00556019 | Child | PNG | ~_Library_SMS_Attachments_ff_15_at_0_5AAED467-B5B4-49F5-B120-F6FEE92EA430_IMG_4065.PNG | | 7/26/2024 9:00 | | Privileged by Attachment | | |
| 3852 | REL00556020 | Child | HEIC | ~_Library_SMS_Attachments_a5_05_at_0_4DBE011D-3F42-43D2-852D-20CD32A31518_74371821400__BC7D166A-03F9-42B6-8AFD-B01E18F0CAA5.HEIC | | 7/26/2024 9:00 | | Privileged by Attachment | | |
| 3853 | REL00556021 | Child | HEIC | ~_Library_SMS_Attachments_f8_08_at_0_E325DD9F-F371-4723-910E-9EF652FAED98_IMG_5927.heic | | 7/26/2024 9:00 | | Privileged by Attachment | | |
| 3854 | REL00556022 | Child | HEIC | ~_Library_SMS_Attachments_f3_03_at_0_838DA20C-DEA8-481E-91D4-6DC34ABA0897_74371759761__024F4237-7341-4B60-A25A-62962E53A2D0.HEIC | | 7/26/2024 9:00 | | Privileged by Attachment | | |
| 3855 | REL00556023 | Child | HEIC | ~_Library_SMS_Attachments_03_03_at_0_D82CE864-47A7-4CEA-AF2D-689F9788D175_IMG_5925.heic | | 7/26/2024 9:00 | | Privileged by Attachment | | |
| 3856 | REL00556024 | Child | HEIC | ~_Library_SMS_Attachments_c3_03_at_0_907F18EE-0445-4DC8-8261-02EA5DB35B66_74370935839__1CA41996-ED68-484F-9565-0C2B9D0CF52D.HEIC | | 7/26/2024 9:00 | | Privileged by Attachment | | |
| 3857 | REL00556025 | Child | MOV | ~_Library_SMS_Attachments_0d_13_at_0_677DC947-1D85-48C1-A32A-EEA6CCEB927E_IMG_5920.MOV | | 7/26/2024 9:00 | | Privileged by Attachment | | |
| 3858 | REL00556026 | Child | PNG | ~_Library_SMS_Attachments_02_02_at_3_5AAED467-B5B4-49F5-B120-F6FEE92EA430_IMG_4068.PNG | | 7/26/2024 9:00 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 3859 | REL00556059 | Parent | RSMF | eMcK00004985.rsmf | '+14436300496 | 7/31/2024 10:15 | <2022137419>;_$! [elyselmckenna@gmail.com];_$!;Tiffany Shanahan;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3860 | REL00556060 | Child | JPG | ~_Library_SMS_Attachments_f5_05_at_0_49476507-5FE3-4EB8-A29E-D9D493B1BDA9_Screenshot 2024-07-31 at 1.50.00 PM.jpeg | | 7/31/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3861 | REL00556061 | Child | JPG | ~_Library_SMS_Attachments_cd_13_at_0_6F72B7AB-1162-4391-B428-E800F19CBEB8_Screenshot 2024-07-31 at 1.50.36 PM.jpeg | | 7/31/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3862 | REL00556062 | Child | JPG | ~_Library_SMS_Attachments_d9_09_at_0_73C46DC9-08B2-4C03-8858-7C2BB7A74F1E_Screenshot 2024-07-31 at 1.51.32 PM.jpeg | | 7/31/2024 10:15 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3863 | REL00556072 | Parent | RSMF | eMcK00004990.rsmf | '+14436300496 | 8/6/2024 10:17 | <2022137419>;_$! [elyselmckenna@gmail.com];_$!;Tiffany Shanahan;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3864 | REL00556073 | Child | HEIC | ~_Library_SMS_Attachments_b1_01_at_0_CA5168A8-38D4-4D67-9605-B9535244D64D_13BCC461-D7E1-4519-A7DE-F23A5E916BCE.heic | | 8/6/2024 10:17 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3865 | REL00556074 | Child | PNG | ~_Library_SMS_Attachments_f2_02_at_0_9D5A22C9-7ADF-418D-8A21-233ABDCE060C_7634F3E4-8A0D-427E-AD22-1262A926AC51.pluginPayloadAttachment | | 8/6/2024 10:17 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3866 | REL00556075 | Child | JPG | ~_Library_SMS_Attachments_f3_03_at_1_9D5A22C9-7ADF-418D-8A21-233ABDCE060C_B2F4FED9-1A28-48A0-A466-2E2CA06AA90B.pluginPayloadAttachment | | 8/6/2024 10:17 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3867 | REL00556112 | Parent | RSMF | eMcK00005002.rsmf | '+14436300496 | 8/21/2024 7:21 | <2022137419>;_$! [elyselmckenna@gmail.com];_$!;Tiffany Shanahan;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3868 | REL00556113 | Child | PNG | ~_Library_SMS_Attachments_f2_02_at_3_ED261F02-B930-4EB2-8353-F63FACC0A1ED_IMG_4446.PNG | | 8/21/2024 7:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3869 | REL00556114 | Child | PNG | ~_Library_SMS_Attachments_f3_03_at_4_ED261F02-B930-4EB2-8353-F63FACC0A1ED_IMG_4447.PNG | | 8/21/2024 7:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3870 | REL00556115 | Child | PNG | ~_Library_SMS_Attachments_f1_01_at_2_ED261F02-B930-4EB2-8353-F63FACC0A1ED_IMG_4445.PNG | | 8/21/2024 7:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3871 | REL00556116 | Child | PNG | ~_Library_SMS_Attachments_f8_08_at_9_ED261F02-B930-4EB2-8353-F63FACC0A1ED_IMG_4452.PNG | | 8/21/2024 7:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3872 | REL00556117 | Child | PNG | ~_Library_SMS_Attachments_f5_05_at_6_ED261F02-B930-4EB2-8353-F63FACC0A1ED_IMG_4449.PNG | | 8/21/2024 7:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3873 | REL00556118 | Child | PNG | ~_Library_SMS_Attachments_22_02_at_0_BAECAE27-57AA-47BB-8B06-B43CAB4F674A_IMG_4438.PNG | | 8/21/2024 7:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3874 | REL00556119 | Child | PNG | ~_Library_SMS_Attachments_f6_06_at_7_ED261F02-B930-4EB2-8353-F63FACC0A1ED_IMG_4450.PNG | | 8/21/2024 7:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3875 | REL00556120 | Child | PNG | ~_Library_SMS_Attachments_ef_15_at_0_ED261F02-B930-4EB2-8353-F63FACC0A1ED_IMG_4443.PNG | | 8/21/2024 7:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3876 | REL00556121 | Child | PNG | ~_Library_SMS_Attachments_23_03_at_1_BAECAE27-57AA-47BB-8B06-B43CAB4F674A_IMG_4439.PNG | | 8/21/2024 7:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3877 | REL00556122 | Child | PNG | ~_Library_SMS_Attachments_f4_04_at_5_ED261F02-B930-4EB2-8353-F63FACC0A1ED_IMG_4448.PNG | | 8/21/2024 7:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| Bates | Type | Format | Filename | Phone | Date/Time | Participants | Designation | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|
| REL00556123 | Child | PNG | ~_Library_SMS_Attachments_f0_00_at_1_ED261F02-B930-4EB2-8353-F63FACC0A1ED_IMG_4444.PNG | | 8/21/2024 7:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556124 | Child | PNG | ~_Library_SMS_Attachments_f7_07_at_8_ED261F02-B930-4EB2-8353-F63FACC0A1ED_IMG_4451.PNG | | 8/21/2024 7:21 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556679 | Standalone | RSMF | eMcK00005309.rsmf | '+19803953330 | 6/17/2024 9:07 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556683 | Standalone | RSMF | eMcK00005312.rsmf | '+19803953330 | 6/20/2024 8:18 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556685 | Standalone | RSMF | eMcK00005314.rsmf | '+19803953330 | 6/25/2024 9:27 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556686 | Standalone | RSMF | eMcK00005315.rsmf | '+19803953330 | 6/26/2024 0:17 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556690 | Standalone | RSMF | eMcK00005317.rsmf | '+19803953330 | 6/28/2024 10:09 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556691 | Standalone | RSMF | eMcK00005318.rsmf | '+19803953330 | 6/29/2024 12:21 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556692 | Standalone | RSMF | eMcK00005319.rsmf | '+19803953330 | 6/30/2024 13:03 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556693 | Standalone | RSMF | eMcK00005320.rsmf | '+19803953330 | 7/1/2024 14:17 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556694 | Standalone | RSMF | eMcK00005321.rsmf | '+19803953330 | 7/2/2024 14:21 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556695 | Standalone | RSMF | eMcK00005322.rsmf | '+19803953330 | 7/3/2024 0:15 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556696 | Standalone | RSMF | eMcK00005323.rsmf | '+19803953330 | 7/4/2024 11:25 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556700 | Standalone | RSMF | eMcK00005327.rsmf | '+19803953330 | 7/10/2024 12:41 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556704 | Standalone | RSMF | eMcK00005331.rsmf | '+19803953330 | 7/24/2024 16:04 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556705 | Standalone | RSMF | eMcK00005332.rsmf | '+19803953330 | 7/26/2024 12:03 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556708 | Standalone | RSMF | eMcK00005335.rsmf | '+19803953330 | 7/29/2024 13:23 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556709 | Standalone | RSMF | eMcK00005336.rsmf | '+19803953330 | 7/31/2024 19:11 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556710 | Standalone | RSMF | eMcK00005337.rsmf | '+19803953330 | 8/1/2024 19:56 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556711 | Standalone | RSMF | eMcK00005338.rsmf | '+19803953330 | 8/2/2024 7:21 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556712 | Standalone | RSMF | eMcK00005339.rsmf | '+19803953330 | 8/3/2024 10:53 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556713 | Parent | RSMF | eMcK00005340.rsmf | '+19803953330 | 8/4/2024 0:05 | _$!:_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556714 | Child | HEIC | ~_Library_SMS_Attachments_db_11_at_0_6037AA4C-086C-43C0-8CE8-F376B895C8A5_Screenshot 2024-08-04 at 9.44.48 AM.heic | | 8/4/2024 0:05 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556715 | Child | HEIC | ~_Library_SMS_Attachments_e2_02_at_0_A40FD994-9EF8-4358-9CD2-2D21638ED32C_74447343847__05C041D7-E0EF-47BF-8159-AC0272BFF1BA.HEIC | | 8/4/2024 0:05 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556716 | Child | PNG | ~_Library_SMS_Attachments_23_03_at_0_DD8B45BA-BB72-4FC9-A35B-23C6C56F7DA9_IMG_4174.PNG | | 8/4/2024 0:05 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00556717 | Child | JPG | ~_Library_SMS_Attachments_fc_12_at_0_6E5E2BD5-C3B3-45F8-AD21-A5F7706DB4E1_Screenshot 2024-08-04 at 2.35.17 PM.jpeg | | 8/4/2024 0:05 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | Bates | Type | Format | Filename | Phone | Date/Time | Participants | Status | Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3904 | REL00556718 | Child | HEIC | ~_Library_SMS_Attachments_df_15_at_0_EFD96F19-4214-4CF4-B7B6-77835AD91C22_60410E2F-266B-44B1-AAA8-D7FFA3182956.HEIC | | 8/4/2024 0:05 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3905 | REL00556719 | Standalone | RSMF | eMcK00005341.rsmf | '+19803953330 | 8/5/2024 0:25 | _$!;_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3906 | REL00556720 | Parent | RSMF | eMcK00005342.rsmf | '+19803953330 | 8/6/2024 0:07 | _$!;_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3907 | REL00556721 | Child | PNG | ~_Library_SMS_Attachments_09_09_at_0_E98FA7D9-8CAB-48A2-9D04-AB5613ED480C_IMG_4191.PNG | | 8/6/2024 0:07 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3908 | REL00556722 | Child | PNG | ~_Library_SMS_Attachments_e5_05_at_0_FBF16EA6-F531-448C-995A-7A974F63E334_IMG_4189.PNG | | 8/6/2024 0:07 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3909 | REL00556727 | Standalone | RSMF | eMcK00005345.rsmf | '+19803953330 | 8/14/2024 23:36 | _$!;_$! [elyselmckenna@gmail.com];Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3910 | REL00556734 | Parent | RSMF | eMcK00005351.rsmf | '+19053511656 | 6/16/2024 16:31 | _$! [elyselmckenna@gmail.com];_$!;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3911 | REL00556735 | Child | HEIC | ~_Library_SMS_Attachments_b7_07_at_0_96826601-2553-4B38-8A1E-F150C77B5FEC_IMG_1089.HEIC | | 6/16/2024 16:31 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3912 | REL00556736 | Child | HEIC | ~_Library_SMS_Attachments_ae_14_at_0_6AB00A3A-2B30-4005-AE41-3B32A5FA25D3_74027086047__8359C36C-11E2-4336-AAEB-011CF38CB20A.heic | | 6/16/2024 16:31 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3913 | REL00556739 | Parent | RSMF | eMcK00005353.rsmf | '+19053511656 | 6/18/2024 9:55 | _$! [elyselmckenna@gmail.com];_$!;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3914 | REL00556740 | Child | GIF | ~_Library_SMS_Attachments_e3_03_at_0_725A6F91-EEE1-4925-95C5-18B9F1979D9C_IMG_9691.gif | | 6/18/2024 9:55 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3915 | REL00556741 | Parent | RSMF | eMcK00005354.rsmf | '+19053511656 | 6/19/2024 0:33 | _$! [elyselmckenna@gmail.com];_$!;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3916 | REL00556742 | Child | HEIC | ~_Library_SMS_Attachments_e3_03_at_0_BCEE3A07-B0F6-413D-8A42-24B7660B68DA_74049205041__0109A015-0784-4103-B1D3-A160F46090B2.heic | | 6/19/2024 0:33 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3917 | REL00557109 | Standalone | RSMF | eMcK00005560.rsmf | '+18636706253 | 6/16/2024 18:10 | _$! [elyselmckenna@gmail.com];_$!;<8636706253>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3918 | REL00557706 | Parent | RSMF | eMcK00005982.rsmf | '+19053293450 | 4/30/2024 12:52 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3919 | REL00557707 | Child | JPG | ~_Library_SMS_Attachments_e8_08_at_0_EC332427-EE44-46E8-AD9B-C5588BA0393C_73619573143__482CE7B7-DA9E-4087-BF81-E1635527E180.jpeg | | 4/30/2024 12:52 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3920 | REL00557708 | Child | JPG | ~_Library_SMS_Attachments_c5_05_at_0_79766446-BE62-4EA3-AA7E-0953148CA0E3_73619572463__021642DD-AE00-4326-B245-EADCD1BF7283.jpeg | | 4/30/2024 12:52 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3921 | REL00557709 | Child | JPG | ~_Library_SMS_Attachments_c7_07_at_0_43F3B07D-F618-48AE-929C-7C13F3D25514_73619573918__56702ABE-6BB9-4828-90F4-8D020A4DEBA8.jpeg | | 4/30/2024 12:52 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3922 | REL00557710 | Child | JPG | ~_Library_SMS_Attachments_fb_11_at_0_C025EDAB-774D-4448-8021-B9F5D96FFC7A_73619574548__6DBA9E98-B1AC-4B65-84C7-7BF31D5BB251.jpeg | | 4/30/2024 12:52 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3923 | REL00557711 | Standalone | RSMF | eMcK00005983.rsmf | '+19053293450 | 5/1/2024 15:33 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3924 | REL00557717 | Standalone | RSMF | eMcK00005989.rsmf | '+19053293450 | 5/12/2024 8:49 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3925 | REL00557718 | Standalone | RSMF | eMcK00005990.rsmf | '+19053293450 | 5/13/2024 9:24 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3926 | REL00557720 | Standalone | RSMF | eMcK00005992.rsmf | '+19053293450 | 5/22/2024 11:20 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3927 | REL00557723 | Standalone | RSMF | eMcK00005994.rsmf | '+19053293450 | 5/28/2024 12:15 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3928 | REL00557724 | Standalone | RSMF | eMcK00005995.rsmf | '+19053293450 | 6/6/2024 7:01 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3929 | REL00557725 | Standalone | RSMF | eMcK00005996.rsmf | '+19053293450 | 6/14/2024 10:47 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| Bates | Type | Format | Filename | Number | Date | Participants | Status | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|
| REL00557727 | Parent | RSMF | eMcK00005998.rsmf | '+19053293450 | 6/16/2024 6:45 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557728 | Child | JPG | ~_Library_SMS_Attachments_c2_02_at_0_C8D9D20F-6E7C-4E3A-8658-251173A58439_74027192557__C3128E2A-2A16-459A-864A-38ED01FAADBB.jpeg | | 6/16/2024 6:45 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557729 | Child | PNG | ~_Library_SMS_Attachments_a4_04_at_0_3D80A559-2106-4F3D-B712-9C87084451DF_20F324A8-CFFE-4A13-9A2E-1A26EBE82E08.pluginPayloadAttachment | | 6/16/2024 6:45 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557730 | Standalone | RSMF | eMcK00005999.rsmf | '+19053293450 | 6/17/2024 6:19 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557731 | Standalone | RSMF | eMcK00006000.rsmf | '+19053293450 | 6/18/2024 9:10 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557732 | Standalone | RSMF | eMcK00006001.rsmf | '+19053293450 | 6/19/2024 10:12 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557733 | Standalone | RSMF | eMcK00006002.rsmf | '+19053293450 | 6/20/2024 5:58 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557734 | Standalone | RSMF | eMcK00006003.rsmf | '+19053293450 | 6/25/2024 11:01 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557739 | Standalone | RSMF | eMcK00006008.rsmf | '+19053293450 | 7/3/2024 15:06 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557740 | Standalone | RSMF | eMcK00006009.rsmf | '+19053293450 | 7/4/2024 11:11 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557744 | Standalone | RSMF | eMcK00006013.rsmf | '+19053293450 | 7/26/2024 12:21 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557748 | Standalone | RSMF | eMcK00006017.rsmf | '+19053293450 | 8/21/2024 10:17 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557749 | Standalone | RSMF | eMcK00006018.rsmf | '+19053293450 | 8/22/2024 13:08 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557763 | Standalone | RSMF | eMcK00006030.rsmf | '+19053293450 | 10/3/2024 9:11 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557775 | Standalone | RSMF | eMcK00006042.rsmf | chat671215898604618963 | 5/13/2024 11:38 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;<3139092226>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557777 | Standalone | RSMF | eMcK00006044.rsmf | chat671215898604618963 | 5/22/2024 11:08 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;<3139092226>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557781 | Standalone | RSMF | eMcK00006047.rsmf | chat671215898604618963 | 6/4/2024 16:07 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;<3139092226>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557785 | Standalone | RSMF | eMcK00006050.rsmf | chat671215898604618963 | 6/16/2024 6:56 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;<3139092226>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557789 | Standalone | RSMF | eMcK00006054.rsmf | chat671215898604618963 | 8/6/2024 8:36 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;<3139092226>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557793 | Standalone | RSMF | eMcK00006057.rsmf | '+12168703677 | 6/17/2024 9:42 | _$! [elyselmckenna@gmail.com];Cameron Gaunce;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557828 | Standalone | RSMF | eMcK00006091.rsmf | '+18102784130 | 6/16/2024 16:48 | _$! [elyselmckenna@gmail.com];_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557876 | Standalone | RSMF | eMcK00006133.rsmf | '+19053578135 | 3/5/2024 15:35 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557891 | Standalone | RSMF | eMcK00006148.rsmf | '+19053578135 | 5/6/2024 13:21 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557893 | Standalone | RSMF | eMcK00006150.rsmf | '+19053578135 | 6/18/2024 15:54 | _$! [elyselmckenna@gmail.com];_$!;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| REL00557902 | Standalone | RSMF | eMcK00006159.rsmf | chat574639358177932132 | 2/5/2024 10:34 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;<9053578135>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3955 | REL00558059 | Standalone | RSMF | eMcK00006305.rsmf | '+13139092226 | 1/10/2024 13:15 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3956 | REL00558062 | Standalone | RSMF | eMcK00006308.rsmf | '+13139092226 | 6/20/2024 7:08 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3957 | REL00558063 | Standalone | RSMF | eMcK00006309.rsmf | '+13139092226 | 6/21/2024 11:27 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3958 | REL00558065 | Standalone | RSMF | eMcK00006311.rsmf | '+13139092226 | 6/25/2024 6:22 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3959 | REL00558066 | Standalone | RSMF | eMcK00006312.rsmf | '+13139092226 | 6/26/2024 12:48 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3960 | REL00558069 | Standalone | RSMF | eMcK00006315.rsmf | '+13139092226 | 6/29/2024 11:49 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3961 | REL00558072 | Standalone | RSMF | eMcK00006318.rsmf | '+13139092226 | 7/2/2024 11:30 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3962 | REL00558073 | Standalone | RSMF | eMcK00006319.rsmf | '+13139092226 | 7/3/2024 9:47 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3963 | REL00558076 | Standalone | RSMF | eMcK00006322.rsmf | '+13139092226 | 7/10/2024 12:01 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3964 | REL00558077 | Standalone | RSMF | eMcK00006323.rsmf | '+13139092226 | 7/13/2024 16:54 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3965 | REL00558081 | Standalone | RSMF | eMcK00006327.rsmf | '+13139092226 | 7/26/2024 12:13 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3966 | REL00558082 | Standalone | RSMF | eMcK00006328.rsmf | '+13139092226 | 7/28/2024 10:13 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3967 | REL00558083 | Standalone | RSMF | eMcK00006329.rsmf | '+13139092226 | 7/29/2024 10:07 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3968 | REL00558084 | Standalone | RSMF | eMcK00006330.rsmf | '+13139092226 | 7/30/2024 11:13 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3969 | REL00558086 | Standalone | RSMF | eMcK00006332.rsmf | '+13139092226 | 8/2/2024 12:47 | _$!<br>[elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| # | Bates | Type | Format | Filename | Number | Date | Participants | Privilege | Basis |
|---|---|---|---|---|---|---|---|---|---|
| 3970 | REL00558087 | Standalone | RSMF | eMcK00006333.rsmf | '+13139092226 | 8/3/2024 10:03 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3971 | REL00558090 | Standalone | RSMF | eMcK00006336.rsmf | '+13139092226 | 8/6/2024 10:55 | _$! [elyselmckenna@gmail.com];_$!;<3139092226>;Elyse Heid [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3972 | REL00558202 | Parent | RSMF | eMcK00006429.rsmf | '+19898596281 | 1/10/2024 10:12 | <2022137419>;_$!;_$! [elyselmckenna@gmail.com];Caitlin Barrett;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3973 | REL00558203 | Child | PNG | ~_Library_SMS_Attachments_0d_13_at_0_97EEFC3F-B7B1-4620-9801-A9FE7E8A12EE_IMG_0211.PNG | | 1/10/2024 10:12 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3974 | REL00559675 | Parent | RSMF | eMcK00000102.rsmf | chat4861536024887543 | 5/29/2025 10:07 | <2022137419>;_$!;Ken Georgetti;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3975 | REL00559676 | Child | JPG | ~_Library_SMS_Attachments_75_05_70EE64FE-B810-4C06-86FC-8EFF0447614E_3938C611-CBE6-4BFD-8090-01CD5FAEA1BD.HEIC.jpeg | | 5/29/2025 10:07 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3976 | REL00559677 | Child | PNG | ~_Library_SMS_Attachments_73_03_437E99B4-E28D-40CF-B79D-F76EC4736DA6_911A8365-B6A2-42FA-8F56-D2E5D2766711.pluginPayloadAttachment | | 5/29/2025 10:07 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3977 | REL00560068 | Standalone | RSMF | eMcK00000361.rsmf | '+16047626162 | 2/24/2025 10:27 | _$! [elyselmckenna@gmail.com];Ken Georgetti;_$!;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 3978 | REL00560783 | Parent | RSMF | eMcK00000746.rsmf | '+16318852761 | 4/18/2025 0:14 | _$!;_$! [elyselmckenna@gmail.com];Jimmy Mazza;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3979 | REL00560784 | Child | HEIC | ~_Library_SMS_Attachments_86_06_A582BA01-C9BE-414A-97EF-61D1AFD97623_IMG_7849.heic | | 4/18/2025 0:14 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3980 | REL00561011 | Standalone | RSMF | eMcK00000907.rsmf | '+17347873506 | 4/14/2025 19:20 | _$!;_$! [elyselmckenna@gmail.com];Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3981 | REL00561527 | Standalone | RSMF | eMcK00001321.rsmf | '+16475022778 | 1/22/2025 10:41 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3982 | REL00561545 | Standalone | RSMF | eMcK00001335.rsmf | '+16475022778 | 2/10/2025 0:10 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3983 | REL00561586 | Standalone | RSMF | eMcK00001366.rsmf | '+16475022778 | 3/21/2025 17:56 | <2022137419>;_$!;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3984 | REL00562849 | Standalone | RSMF | eMcK00002068.rsmf | '+19053511656 | 2/4/2025 13:38 | _$! [elyselmckenna@gmail.com];_$!;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3985 | REL00562865 | Parent | RSMF | eMcK00002075.rsmf | '+19053511656 | 3/24/2025 18:05 | _$! [elyselmckenna@gmail.com];_$!;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3986 | REL00562866 | Child | PNG | ~_Library_SMS_Attachments_2f_15_at_0_4E8CF7CA-4C4A-4904-B65E-FCBC7A81CFC0_Screenshot 2025-03-24 at 7.52.04 PM.jpeg | | 3/24/2025 18:05 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3987 | REL00562871 | Parent | RSMF | eMcK00002079.rsmf | '+19053511656 | 4/14/2025 13:03 | _$! [elyselmckenna@gmail.com];_$!;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3988 | REL00562872 | Child | JPG | ~_Library_SMS_Attachments_d0_00_485ED0B8-C10A-4166-B20B-2B608147224B_2313244F-7908-4821-8645-389835B0198B.pluginPayloadAttachment | | 4/14/2025 13:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3989 | REL00562873 | Child | PNG | ~_Library_SMS_Attachments_ce_14_28EC5C2A-0C58-4299-9E17-035C883378B9_3CEE86EC-4D2B-49D1-A134-3167561CD11A.pluginPayloadAttachment | | 4/14/2025 13:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3990 | REL00562874 | Child | PNG | ~_Library_SMS_Attachments_36_06_42350B57-EBB2-4912-B539-1231EDC53D05_C9360AE7-6C8E-4C13-9794-39999B3B9F75.pluginPayloadAttachment | | 4/14/2025 13:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3991 | REL00562875 | Child | JPG | ~_Library_SMS_Attachments_dd_13_936EC10E-F11E-48D3-BCA9-73AB0402951D_611939C9-8C9C-4F8A-9E81-152D63923B6F.pluginPayloadAttachment | | 4/14/2025 13:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3992 | REL00562876 | Child | JPG | ~_Library_SMS_Attachments_a3_03_A2E8A61F-BBF7-4AAC-A71D-34DC6D48FD5C_9F75C1AE-2AE9-4DF6-A5DF-BF0896C0EE73.pluginPayloadAttachment | | 4/14/2025 13:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3993 | REL00562877 | Child | JPG | ~_Library_SMS_Attachments_34_04_F9D4300F-79EA-4355-A433-97401F49FF33_RenderedImage.jpeg | | 4/14/2025 13:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3994 | REL00562878 | Child | JPG | ~_Library_SMS_Attachments_de_14_C108A52B-ACD3-4F57-BE2E-B52475542463_9C9DC3E8-B475-4EE1-B18D-A14518D8C20F.pluginPayloadAttachment | | 4/14/2025 13:03 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | Bates | Type | Format | File Name | Phone | Date | Participants | Designation | Privilege Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 3995 | REL00563018 | Standalone | RSMF | eMcK00002169.rsmf | '+19053293450 | 2/6/2025 11:05 | _$! [elyselmckenna@gmail.com];_$!;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 3996 | REL00567939 | Parent | RSMF | rsmf-4.rsmf | | 7/22/2022 11:01 | '+18102784130;+14436300496;elyselmckenna@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 3997 | REL00567940 | Child | PNG | 55C7CBCA-AF72-4BB7-A7A3-E12F2619BD50.pluginPayloadAttachment | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 3998 | REL00567941 | Child | HEIC | IMG_6006.heic | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 3999 | REL00567942 | Child | HEIC | 69406938393__14842A09-4DFE-411C-8B70-978F5B657564.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4000 | REL00567943 | Child | HEIC | 70913484474__AFFEF899-CF7B-41E3-A30D-B1B556DB294D.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4001 | REL00567944 | Child | HEIC | 70948114981__74A55990-E9E8-44A3-81E8-D5BAE8D5694F.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4002 | REL00567945 | Child | JPG | Screenshot 2023-08-21 at 6.22.41 PM.jpeg | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4003 | REL00567946 | Child | HEIC | 72910605265__DB5A8915-82AF-41AF-AA07-C3D51E1193D6.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4004 | REL00567947 | Child | HEIC | 72910919169__365FEB56-7F5C-401E-8AF6-2BB905F28252.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4005 | REL00567948 | Child | MOV | IMG_1148.MOV | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4006 | REL00567949 | Child | HEIC | IMG_3697.heic | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4007 | REL00567950 | Child | HEIC | IMG_2359.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4008 | REL00567951 | Child | HEIC | IMG_2363.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4009 | REL00567952 | Child | HEIC | IMG_4979.heic | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4010 | REL00567953 | Child | HEIC | 73920940878__C8F9D096-3DC5-4BB6-BB48-7F82C2505320.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4011 | REL00567954 | Child | HEIC | 74059338270__047B3578-1238-46F7-8683-F98030777FD5.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4012 | REL00567955 | Child | HEIC | IMG_5514.heic | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4013 | REL00567956 | Child | HEIC | IMG_5927.heic | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4014 | REL00567957 | Child | HEIC | IMG_5967.heic | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4015 | REL00567958 | Child | PNG | IMG_4439.PNG | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4016 | REL00567959 | Child | PNG | IMG_4438.PNG | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4017 | REL00567960 | Child | PNG | IMG_4450.PNG | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4018 | REL00567961 | Child | PNG | IMG_4451.PNG | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4019 | REL00567962 | Child | PNG | IMG_4447.PNG | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4020 | REL00567963 | Child | PNG | IMG_4443.PNG | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4021 | REL00567964 | Child | PNG | IMG_4446.PNG | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4022 | REL00567965 | Child | PNG | IMG_4449.PNG | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4023 | REL00567966 | Child | PNG | IMG_4445.PNG | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4024 | REL00567967 | Child | PNG | IMG_4448.PNG | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4025 | REL00567968 | Child | HEIC | 74594840563__262F73BC-A226-43EF-9EA2-A5CD0B3D5871.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4026 | REL00567969 | Child | HEIC | IMG_6593.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4027 | REL00567970 | Child | HEIC | IMG_6584.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4028 | REL00567971 | Child | HEIC | 90EB9887-0130-4529-8735-F648BA30EEA1.heic | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4029 | REL00567972 | Child | HEIC | IMG_6652.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4030 | REL00567973 | Child | HEIC | IMG_1816.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4031 | REL00567974 | Child | HEIC | IMG_4576.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4032 | REL00567975 | Child | HEIC | IMG_7750.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4033 | REL00567976 | Child | HEIC | IMG_7751.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4034 | REL00567977 | Child | HEIC | IMG_7752.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4035 | REL00567978 | Child | HEIC | IMG_4578.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4036 | REL00567979 | Child | HEIC | IMG_7749.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4037 | REL00567980 | Child | HEIC | IMG_4579.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4038 | REL00567981 | Child | MOV | IMG_4574.MOV | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4039 | REL00567982 | Child | HEIC | IMG_4577.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4040 | REL00567983 | Child | HEIC | IMG_7758.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4041 | REL00567984 | Child | HEIC | IMG_7756.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4042 | REL00567985 | Child | HEIC | IMG_7770.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4043 | REL00567986 | Child | HEIC | IMG_7754.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4044 | REL00567987 | Child | HEIC | IMG_7757.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4045 | REL00567988 | Child | HEIC | IMG_7753.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4046 | REL00567989 | Child | HEIC | IMG_7755.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4047 | REL00567990 | Child | HEIC | IMG_7749.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4048 | REL00567991 | Child | HEIC | IMG_4575.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4049 | REL00567992 | Child | HEIC | IMG_4576.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4050 | REL00567993 | Child | HEIC | IMG_4577.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4051 | REL00567994 | Child | HEIC | IMG_4578.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4052 | REL00567995 | Child | HEIC | IMG_4579.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4053 | REL00567996 | Child | HEIC | IMG_7749.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4054 | REL00567997 | Child | HEIC | IMG_7752.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4055 | REL00567998 | Child | HEIC | IMG_7751.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4056 | REL00567999 | Child | HEIC | IMG_7753.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4057 | REL00568000 | Child | HEIC | IMG_7755.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4058 | REL00568001 | Child | HEIC | IMG_7757.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4059 | REL00568002 | Child | HEIC | IMG_7770.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4060 | REL00568003 | Child | HEIC | IMG_7758.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4061 | REL00568004 | Child | HEIC | IMG_7737.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4062 | REL00568005 | Child | HEIC | IMG_7738.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4063 | REL00568006 | Child | HEIC | IMG_7740.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4064 | REL00568007 | Child | HEIC | IMG_7739.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4065 | REL00568008 | Child | HEIC | AD0BD3E5-6D66-4301-859F-8ACEFA6C2D0D.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4066 | REL00568009 | Child | HEIC | F4657B27-91FE-404D-B8D0-DA15F05B5443.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4067 | REL00568010 | Child | HEIC | IMG_0585.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4068 | REL00568011 | Child | HEIC | 74766617597__D6A1D745-2DF3-4757-A5FB-25D5073F49DB.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4069 | REL00568012 | Child | HEIC | 74776246855__EBC7CED3-CFC6-408A-B823-AB66453ABC59.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4070 | REL00568013 | Child | PNG | IMG_7170.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4071 | REL00568014 | Child | GIF | tmp.gif | 7/22/2022 11:01 | Privileged by Attachment |
| 4072 | REL00568015 | Child | HEIC | 74863000675__566F9698-4AC5-49B6-B019-A477CF1E9866.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4073 | REL00568016 | Child | HEIC | IMG_7221.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4074 | REL00568017 | Child | HEIC | 74863016390__07F10A5B-E602-4E4C-B912-09C067E3834E.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4075 | REL00568018 | Child | HEIC | IMG_7223.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4076 | REL00568019 | Child | HEIC | 74889937522__FD4EE242-DD0E-4CD0-B2CF-50B44F539AC1.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4077 | REL00568020 | Child | PNG | IMG_7253.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4078 | REL00568021 | Child | HEIC | IMG_7357.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4079 | REL00568022 | Child | HEIC | IMG_7358.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4080 | REL00568023 | Child | HEIC | 5BEBC97C-D7B4-4589-B3C2-7419248334BE.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4081 | REL00568024 | Child | MOV | 74939666267__1C33E61D-C05D-4D95-86AC-661F529F0617.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| 4082 | REL00568025 | Child | HEIC | E5AF2AAC-5BFD-42AF-B1E1-BDE3DCE9B200.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4083 | REL00568026 | Child | HEIC | 74940533905__D4B6B5BA-EDB7-4FBB-8EF6-94755F18EC16.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4084 | REL00568027 | Child | HEIC | IMG_7369.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4085 | REL00568028 | Child | HEIC | IMG_7365.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4086 | REL00568029 | Child | HEIC | IMG_7366.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4087 | REL00568030 | Child | PNG | IMG_7383.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4088 | REL00568031 | Child | HEIC | IMG_7955.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4089 | REL00568032 | Child | HEIC | IMG_7962.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4090 | REL00568033 | Child | HEIC | IMG_7963.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4091 | REL00568034 | Child | HEIC | IMG_7976.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4092 | REL00568035 | Child | HEIC | 75139360766__E13CA1BF-41F7-44C4-BEB4-FDEB12DC9970.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4093 | REL00568036 | Child | HEIC | E16D4A89-E279-4054-BF5D-E987EBC97969.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4094 | REL00568037 | Child | HEIC | IMG_1411.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4095 | REL00568038 | Child | HEIC | 75147814904__1AB3F96D-DF4E-452F-A332-FEB3CB6718F7.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4096 | REL00568039 | Child | HEIC | 75147816838__45E04267-D65A-4916-BE86-30532621CD67.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4097 | REL00568040 | Child | HEIC | IMG_8108.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4098 | REL00568041 | Child | HEIC | IMG_8078.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4099 | REL00568042 | Child | HEIC | IMG_8117.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4100 | REL00568043 | Child | HEIC | IMG_8076.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4101 | REL00568044 | Child | HEIC | IMG_8079.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4102 | REL00568045 | Child | HEIC | IMG_8132.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4103 | REL00568046 | Child | HEIC | IMG_8082.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4104 | REL00568047 | Child | HEIC | 75243176305__E5F8FE4B-9343-46BE-8379-F66F73001F5E.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4105 | REL00568048 | Child | HEIC | 75243184275__BAD9F483-2CE8-4A00-9B23-BDC4CB487D56.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4106 | REL00568049 | Child | HEIC | 75244657579__1082825F-B930-4C9A-A63B-E0D18454CD8D.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4107 | REL00568050 | Child | PNG | IMG_8226.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4108 | REL00568051 | Child | HEIC | IMG_0829.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4109 | REL00568052 | Child | HEIC | IMG_5334.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4110 | REL00568053 | Child | HEIC | IMG_2714.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4111 | REL00568054 | Child | HEIC | IMG_2724.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4112 | REL00568055 | Child | HEIC | IMG_2723.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4113 | REL00568056 | Child | HEIC | IMG_2722.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4114 | REL00568057 | Child | JPG | IMG_8257.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4115 | REL00568058 | Child | JPG | IMG_8258.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4116 | REL00568059 | Child | JPG | IMG_8260.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4117 | REL00568060 | Child | JPG | IMG_8261.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4118 | REL00568061 | Child | JPG | IMG_8259.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4119 | REL00568062 | Child | JPG | IMG_8262.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4120 | REL00568063 | Child | HEIC | 75313388497__35767F7F-7660-4D2A-A4F0-B527EBE94282.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4121 | REL00568064 | Child | HEIC | 75313389245__D96D3423-CEB6-48BC-A4D7-DD3C216090DD.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4122 | REL00568065 | Child | HEIC | 75313390243__A777FD1F-DD6F-43FB-A8CB-38F353EF3442.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4123 | REL00568066 | Child | HEIC | IMG_5432.HEIC | 7/22/2022 11:01 | Privileged by Attachment |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4124 | REL00568067 | Child | HEIC | IMG_8484.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4125 | REL00568068 | Child | HEIC | IMG_8488.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4126 | REL00568069 | Child | HEIC | IMG_8491.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4127 | REL00568070 | Child | MOV | IMG_8201.mov | 7/22/2022 11:01 | Privileged by Attachment |
| 4128 | REL00568071 | Child | MOV | IMG_8494.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| 4129 | REL00568072 | Child | MOV | IMG_8493.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| 4130 | REL00568073 | Child | PNG | IMG_8504.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4131 | REL00568074 | Child | MOV | IMG_6391.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| 4132 | REL00568075 | Child | MOV | IMG_5459.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| 4133 | REL00568076 | Child | HEIC | 75338461996__E58B493F-00F0-4F9B-B24D-A75CF6AC67A2.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4134 | REL00568077 | Child | JPG | Start an activity on Strava.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4135 | REL00568078 | Child | PNG | IMG_8576.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4136 | REL00568079 | Child | JPG | 20241116_230918.jpg | 7/22/2022 11:01 | Privileged by Attachment |
| 4137 | REL00568080 | Child | HEIC | IMG_5487.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4138 | REL00568081 | Child | HEIC | IMG_9130.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4139 | REL00568082 | Child | HEIC | IMG_5475.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4140 | REL00568083 | Child | JPG | IMG_8578.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4141 | REL00568084 | Child | HEIC | 75382365603__C73B82EA-A361-43A3-A353-E0ECFB18E314.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4142 | REL00568085 | Child | HEIC | 75383880173__084C190F-6DEB-477E-8C64-D4075A5E509B.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4143 | REL00568086 | Child | JPG | IMG_8583.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4144 | REL00568087 | Child | HEIC | IMG_2723.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4145 | REL00568088 | Child | HEIC | IMG_1034.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4146 | REL00568089 | Child | HEIC | IMG_4174.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4147 | REL00568090 | Child | HEIC | IMG_4174.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4148 | REL00568091 | Child | JPG | IMG_8598.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4149 | REL00568092 | Child | PNG | IMG_5536.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4150 | REL00568093 | Child | PNG | IMG_5540.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4151 | REL00568094 | Child | PNG | IMG_5543.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4152 | REL00568095 | Child | HEIC | 75425094824__EC48320D-BF18-4907-A617-A20BC320317D.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4153 | REL00568096 | Child | HEIC | IMG_8687.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4154 | REL00568097 | Child | HEIC | IMG_8689.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4155 | REL00568098 | Child | HEIC | IMG_1589.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4156 | REL00568099 | Child | JPG | Screenshot 2024-11-26 at 10.21.33 AM.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4157 | REL00568100 | Child | HEIC | 75434926244__A849AC23-B68F-46B0-AE4F-0F3BFFC63D07.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4158 | REL00568101 | Child | JPG | Screenshot 2024-11-27 at 9.42.33 AM.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4159 | REL00568102 | Child | JPG | IMG_8810.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4160 | REL00568103 | Child | PNG | IMG_5703.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4161 | REL00568104 | Child | PNG | IMG_5702.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4162 | REL00568105 | Child | HEIC | IMG_8853.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4163 | REL00568106 | Child | PNG | IMG_5717.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4164 | REL00568107 | Child | PNG | IMG_8873.png | 7/22/2022 11:01 | Privileged by Attachment |
| 4165 | REL00568108 | Child | HEIC | IMG_8886.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4166 | REL00568109 | Child | HEIC | IMG_8877.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4167 | REL00568110 | Child | HEIC | 75562036564__CF556C47-D43C-48DE-AD9A-ECD74EA9E8D4.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4168 | REL00568111 | Child | HEIC | 75572546026__DA8FD184-CD31-4961-B88F-F7B689CDFF8C.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4169 | REL00568112 | Child | HEIC | IMG_5660.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4170 | REL00568113 | Child | HEIC | IMG_5644.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4171 | REL00568114 | Child | HEIC | 75605021385__EC03332A-CF30-4992-89AC-CF6200DA61B1.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4172 | REL00568115 | Child | HEIC | 75605022326__F647BD5A-5B9D-456B-BBA5-53947E7E12DE.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4173 | REL00568116 | Child | PNG | IMG_9097.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4174 | REL00568117 | Child | PNG | IMG_9188.png | 7/22/2022 11:01 | Privileged by Attachment |
| 4175 | REL00568118 | Child | GIF | tmp.gif | 7/22/2022 11:01 | Privileged by Attachment |
| 4176 | REL00568119 | Child | HEIC | IMG_0427.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4177 | REL00568120 | Child | HEIC | IMG_0192.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4178 | REL00568121 | Child | HEIC | IMG_9312.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4179 | REL00568122 | Child | HEIC | C3B48717-82C5-4382-B9AF-42D800EBCC70.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4180 | REL00568123 | Child | PNG | IMG_5986.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4181 | REL00568124 | Child | HEIC | 75710390521__61EADFD2-8F81-44CC-83CF-742D05387014.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4182 | REL00568125 | Child | HEIC | 75710456649__17ABF1D2-9396-4621-A0EB-6FF56CCE93D6.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4183 | REL00568126 | Child | HEIC | 75727942183__456BDBF4-E4F2-4239-993C-E15D02B6AB3E.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4184 | REL00568127 | Child | HEIC | IMG_6070.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4185 | REL00568128 | Child | PNG | IMG_9624.png | 7/22/2022 11:01 | Privileged by Attachment |
| 4186 | REL00568129 | Child | HEIC | IMG_0146.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4187 | REL00568130 | Child | HEIC | IMG_0140.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4188 | REL00568131 | Child | HEIC | IMG_0137.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4189 | REL00568132 | Child | HEIC | IMG_0139.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4190 | REL00568133 | Child | HEIC | IMG_0152.HEIC | 7/22/2022 11:01 | Privileged by Attachment |

| | Bates | Type | Format | Filename | Date | Email | Privilege | Privilege Type | Basis |
|---|---|---|---|---|---|---|---|---|---|
| 4191 | REL00568134 | Child | HEIC | IMG_2050.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4192 | REL00568135 | Child | HEIC | IMG_2048.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4193 | REL00568592 | Parent | RSMF | rsmf-13.rsmf | 7/22/2022 11:01 | '+18102784130;+14436300496;elyselmckenna@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 4194 | REL00568593 | Child | PNG | 55C7CBCA-AF72-4BB7-A7A3-E12F2619BD50.pluginPayloadAttachment | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4195 | REL00568594 | Child | HEIC | IMG_6006.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4196 | REL00568595 | Child | HEIC | 69406938393__14842A09-4DFE-411C-8B70-978F5B657564.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4197 | REL00568596 | Child | HEIC | 70913484474__AFFEF899-CF7B-41E3-A30D-B1B556DB294D.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4198 | REL00568597 | Child | HEIC | 70948114981__74A55990-E9E8-44A3-81E8-D5BAE8D5694F.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4199 | REL00568598 | Child | JPG | Screenshot 2023-08-21 at 6.22.41 PM.jpeg | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4200 | REL00568599 | Child | HEIC | 72910605265__DB5A8915-82AF-41AF-AA07-C3D51E1193D6.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4201 | REL00568600 | Child | HEIC | 72910919169__365FEB56-7F5C-401E-8AF6-2BB905F28252.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4202 | REL00568601 | Child | MOV | IMG_1148.MOV | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4203 | REL00568602 | Child | HEIC | IMG_3697.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4204 | REL00568603 | Child | HEIC | IMG_2359.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4205 | REL00568604 | Child | HEIC | IMG_2363.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4206 | REL00568605 | Child | HEIC | IMG_4979.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4207 | REL00568606 | Child | HEIC | 73920940878__C8F9D096-3DC5-4BB6-BB48-7F82C2505320.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4208 | REL00568607 | Child | HEIC | 74059338270__047B3578-1238-46F7-8683-F98030777FD5.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4209 | REL00568608 | Child | HEIC | IMG_5514.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4210 | REL00568609 | Child | HEIC | IMG_5927.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4211 | REL00568610 | Child | HEIC | IMG_5967.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4212 | REL00568611 | Child | PNG | IMG_4439.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4213 | REL00568612 | Child | PNG | IMG_4438.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4214 | REL00568613 | Child | PNG | IMG_4450.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4215 | REL00568614 | Child | PNG | IMG_4451.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4216 | REL00568615 | Child | PNG | IMG_4447.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4217 | REL00568616 | Child | PNG | IMG_4443.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4218 | REL00568617 | Child | PNG | IMG_4446.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4219 | REL00568618 | Child | PNG | IMG_4449.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4220 | REL00568619 | Child | PNG | IMG_4445.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4221 | REL00568620 | Child | PNG | IMG_4448.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4222 | REL00568621 | Child | HEIC | 74594840563__262F73BC-A226-43EF-9EA2-A5CD0B3D5871.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4223 | REL00568622 | Child | HEIC | IMG_6593.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4224 | REL00568623 | Child | HEIC | IMG_6584.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4225 | REL00568624 | Child | HEIC | 90EB9887-0130-4529-8735-F648BA30EEA1.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4226 | REL00568625 | Child | HEIC | IMG_6652.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4227 | REL00568626 | Child | HEIC | IMG_1816.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4228 | REL00568627 | Child | HEIC | IMG_4576.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4229 | REL00568628 | Child | HEIC | IMG_7750.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4230 | REL00568629 | Child | HEIC | IMG_7751.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4231 | REL00568630 | Child | HEIC | IMG_7752.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4232 | REL00568631 | Child | HEIC | IMG_4578.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4233 | REL00568632 | Child | HEIC | IMG_7749.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4234 | REL00568633 | Child | HEIC | IMG_4579.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4235 | REL00568634 | Child | MOV | IMG_4574.MOV | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4236 | REL00568635 | Child | HEIC | IMG_4577.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4237 | REL00568636 | Child | HEIC | IMG_7758.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4238 | REL00568637 | Child | HEIC | IMG_7756.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4239 | REL00568638 | Child | HEIC | IMG_7770.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4240 | REL00568639 | Child | HEIC | IMG_7754.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4241 | REL00568640 | Child | HEIC | IMG_7757.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4242 | REL00568641 | Child | HEIC | IMG_7753.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4243 | REL00568642 | Child | HEIC | IMG_7755.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4244 | REL00568643 | Child | HEIC | IMG_7749.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4245 | REL00568644 | Child | HEIC | IMG_4575.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4246 | REL00568645 | Child | HEIC | IMG_4576.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4247 | REL00568646 | Child | HEIC | IMG_4577.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4248 | REL00568647 | Child | HEIC | IMG_4578.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4249 | REL00568648 | Child | HEIC | IMG_4579.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4250 | REL00568649 | Child | HEIC | IMG_7749.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4251 | REL00568650 | Child | HEIC | IMG_7752.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4252 | REL00568651 | Child | HEIC | IMG_7751.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4253 | REL00568652 | Child | HEIC | IMG_7753.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4254 | REL00568653 | Child | HEIC | IMG_7755.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4255 | REL00568654 | Child | HEIC | IMG_7757.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4256 | REL00568655 | Child | HEIC | IMG_7770.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4257 | REL00568656 | Child | HEIC | IMG_7758.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4258 | REL00568657 | Child | HEIC | IMG_7737.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4259 | REL00568658 | Child | HEIC | IMG_7738.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4260 | REL00568659 | Child | HEIC | IMG_7740.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4261 | REL00568660 | Child | HEIC | IMG_7739.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4262 | REL00568661 | Child | HEIC | AD0BD3E5-6D66-4301-859F-8ACEFA6C2D0D.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4263 | REL00568662 | Child | HEIC | F4657B27-91FE-404D-B8D0-DA15F05B5443.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4264 | REL00568663 | Child | HEIC | IMG_0585.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4265 | REL00568664 | Child | HEIC | 74766617597__D6A1D745-2DF3-4757-A5FB-25D5073F49DB.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4266 | REL00568665 | Child | HEIC | 74776246855__EBC7CED3-CFC6-408A-B823-AB66453ABC59.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4267 | REL00568666 | Child | PNG | IMG_7170.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4268 | REL00568667 | Child | GIF | tmp.gif | 7/22/2022 11:01 | Privileged by Attachment |
| 4269 | REL00568668 | Child | HEIC | 74863000675__566F9698-4AC5-49B6-B019-A477CF1E9866.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4270 | REL00568669 | Child | HEIC | IMG_7221.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4271 | REL00568670 | Child | HEIC | 74863016390__07F10A5B-E602-4E4C-B912-09C067E3834E.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4272 | REL00568671 | Child | HEIC | IMG_7223.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4273 | REL00568672 | Child | HEIC | 74889937522__FD4EE242-DD0E-4CD0-B2CF-50B44F539AC1.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4274 | REL00568673 | Child | PNG | IMG_7253.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4275 | REL00568674 | Child | HEIC | IMG_7357.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4276 | REL00568675 | Child | HEIC | IMG_7358.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4277 | REL00568676 | Child | HEIC | 5BEBC97C-D7B4-4589-B3C2-7419248334BE.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4278 | REL00568677 | Child | MOV | 74939666267__1C33E61D-C05D-4D95-86AC-661F529F0617.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| 4279 | REL00568678 | Child | HEIC | E5AF2AAC-5BFD-42AF-B1E1-BDE3DCE9B200.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4280 | REL00568679 | Child | HEIC | 74940533905__D4B6B5BA-EDB7-4FBB-8EF6-94755F18EC16.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4281 | REL00568680 | Child | HEIC | IMG_7369.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4282 | REL00568681 | Child | HEIC | IMG_7365.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4283 | REL00568682 | Child | HEIC | IMG_7366.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4284 | REL00568683 | Child | PNG | IMG_7383.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4285 | REL00568684 | Child | HEIC | IMG_7955.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4286 | REL00568685 | Child | HEIC | IMG_7962.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4287 | REL00568686 | Child | HEIC | IMG_7963.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4288 | REL00568687 | Child | HEIC | IMG_7976.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4289 | REL00568688 | Child | HEIC | 75139360766__E13CA1BF-41F7-44C4-BEB4-FDEB12DC9970.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4290 | REL00568689 | Child | HEIC | E16D4A89-E279-4054-BF5D-E987EBC97969.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4291 | REL00568690 | Child | HEIC | IMG_1411.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4292 | REL00568691 | Child | HEIC | 75147814904__1AB3F96D-DF4E-452F-A332-FEB3CB6718F7.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4293 | REL00568692 | Child | HEIC | 75147816838__45E04267-D65A-4916-BE86-30532621CD67.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4294 | REL00568693 | Child | HEIC | IMG_8108.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4295 | REL00568694 | Child | HEIC | IMG_8078.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4296 | REL00568695 | Child | HEIC | IMG_8117.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4297 | REL00568696 | Child | HEIC | IMG_8076.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4298 | REL00568697 | Child | HEIC | IMG_8079.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4299 | REL00568698 | Child | HEIC | IMG_8132.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4300 | REL00568699 | Child | HEIC | IMG_8082.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4301 | REL00568700 | Child | HEIC | 75243176305__E5F8FE4B-9343-46BE-8379-F66F73001F5E.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4302 | REL00568701 | Child | HEIC | 75243184275__BAD9F483-2CE8-4A00-9B23-BDC4CB487D56.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4303 | REL00568702 | Child | HEIC | 75244657579__1082825F-B930-4C9A-A63B-E0D18454CD8D.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4304 | REL00568703 | Child | PNG | IMG_8226.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4305 | REL00568704 | Child | HEIC | IMG_0829.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4306 | REL00568705 | Child | HEIC | IMG_5334.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4307 | REL00568706 | Child | HEIC | IMG_2714.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4308 | REL00568707 | Child | HEIC | IMG_2724.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4309 | REL00568708 | Child | HEIC | IMG_2723.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4310 | REL00568709 | Child | HEIC | IMG_2722.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4311 | REL00568710 | Child | JPG | IMG_8257.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4312 | REL00568711 | Child | JPG | IMG_8258.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4313 | REL00568712 | Child | JPG | IMG_8260.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4314 | REL00568713 | Child | JPG | IMG_8261.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4315 | REL00568714 | Child | JPG | IMG_8259.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4316 | REL00568715 | Child | JPG | IMG_8262.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4317 | REL00568716 | Child | HEIC | 75313388497__35767F7F-7660-4D2A-A4F0-B527EBE94282.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4318 | REL00568717 | Child | HEIC | 75313389245__D96D3423-CEB6-48BC-A4D7-DD3C216090DD.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4319 | REL00568718 | Child | HEIC | 75313390243__A777FD1F-DD6F-43FB-A8CB-38F353EF3442.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4320 | REL00568719 | Child | HEIC | IMG_5432.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4321 | REL00568720 | Child | HEIC | IMG_8484.heic | 7/22/2022 11:01 | Privileged by Attachment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4322 | REL00568721 | Child | HEIC | IMG_8488.heic | 7/22/2022 11:01 | | Privileged by Attachment |
| 4323 | REL00568722 | Child | HEIC | IMG_8491.heic | 7/22/2022 11:01 | | Privileged by Attachment |
| 4324 | REL00568723 | Child | MOV | IMG_8201.mov | 7/22/2022 11:01 | | Privileged by Attachment |
| 4325 | REL00568724 | Child | MOV | IMG_8494.MOV | 7/22/2022 11:01 | | Privileged by Attachment |
| 4326 | REL00568725 | Child | MOV | IMG_8493.MOV | 7/22/2022 11:01 | | Privileged by Attachment |
| 4327 | REL00568726 | Child | PNG | IMG_8504.PNG | 7/22/2022 11:01 | | Privileged by Attachment |
| 4328 | REL00568727 | Child | MOV | IMG_6391.MOV | 7/22/2022 11:01 | | Privileged by Attachment |
| 4329 | REL00568728 | Child | MOV | IMG_5459.MOV | 7/22/2022 11:01 | | Privileged by Attachment |
| 4330 | REL00568729 | Child | HEIC | 75338461996__E58B493F-00F0-4F9B-B24D-A75CF6AC67A2.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4331 | REL00568730 | Child | JPG | Start an activity on Strava.jpeg | 7/22/2022 11:01 | | Privileged by Attachment |
| 4332 | REL00568731 | Child | PNG | IMG_8576.PNG | 7/22/2022 11:01 | | Privileged by Attachment |
| 4333 | REL00568732 | Child | JPG | 20241116_230918.jpg | 7/22/2022 11:01 | | Privileged by Attachment |
| 4334 | REL00568733 | Child | HEIC | IMG_5487.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4335 | REL00568734 | Child | HEIC | IMG_9130.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4336 | REL00568735 | Child | HEIC | IMG_5475.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4337 | REL00568736 | Child | JPG | IMG_8578.jpeg | 7/22/2022 11:01 | | Privileged by Attachment |
| 4338 | REL00568737 | Child | HEIC | 75382365603__C73B82EA-A361-43A3-A353-E0ECFB18E314.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4339 | REL00568738 | Child | HEIC | 75383880173__084C190F-6DEB-477E-8C64-D4075A5E509B.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4340 | REL00568739 | Child | JPG | IMG_8583.jpeg | 7/22/2022 11:01 | | Privileged by Attachment |
| 4341 | REL00568740 | Child | HEIC | IMG_2723.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4342 | REL00568741 | Child | HEIC | IMG_1034.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4343 | REL00568742 | Child | HEIC | IMG_4174.heic | 7/22/2022 11:01 | | Privileged by Attachment |
| 4344 | REL00568743 | Child | HEIC | IMG_4174.heic | 7/22/2022 11:01 | | Privileged by Attachment |
| 4345 | REL00568744 | Child | JPG | IMG_8598.jpeg | 7/22/2022 11:01 | | Privileged by Attachment |
| 4346 | REL00568745 | Child | PNG | IMG_5536.PNG | 7/22/2022 11:01 | | Privileged by Attachment |
| 4347 | REL00568746 | Child | PNG | IMG_5540.PNG | 7/22/2022 11:01 | | Privileged by Attachment |
| 4348 | REL00568747 | Child | PNG | IMG_5543.PNG | 7/22/2022 11:01 | | Privileged by Attachment |
| 4349 | REL00568748 | Child | HEIC | 75425094824__EC48320D-BF18-4907-A617-A20BC320317D.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4350 | REL00568749 | Child | HEIC | IMG_8687.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4351 | REL00568750 | Child | HEIC | IMG_8689.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4352 | REL00568751 | Child | HEIC | IMG_1589.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4353 | REL00568752 | Child | JPG | Screenshot 2024-11-26 at 10.21.33 AM.jpeg | 7/22/2022 11:01 | | Privileged by Attachment |
| 4354 | REL00568753 | Child | HEIC | 75434926244__A849AC23-B68F-46B0-AE4F-0F3BFFC63D07.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4355 | REL00568754 | Child | JPG | Screenshot 2024-11-27 at 9.42.33 AM.jpeg | 7/22/2022 11:01 | | Privileged by Attachment |
| 4356 | REL00568755 | Child | JPG | IMG_8810.jpeg | 7/22/2022 11:01 | | Privileged by Attachment |
| 4357 | REL00568756 | Child | PNG | IMG_5703.PNG | 7/22/2022 11:01 | | Privileged by Attachment |
| 4358 | REL00568757 | Child | PNG | IMG_5702.PNG | 7/22/2022 11:01 | | Privileged by Attachment |
| 4359 | REL00568758 | Child | HEIC | IMG_8853.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4360 | REL00568759 | Child | PNG | IMG_5717.PNG | 7/22/2022 11:01 | | Privileged by Attachment |
| 4361 | REL00568760 | Child | PNG | IMG_8873.png | 7/22/2022 11:01 | | Privileged by Attachment |
| 4362 | REL00568761 | Child | HEIC | IMG_8886.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4363 | REL00568762 | Child | HEIC | IMG_8877.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4364 | REL00568763 | Child | HEIC | 75562036564__CF556C47-D43C-48DE-AD9A-ECD74EA9E8D4.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4365 | REL00568764 | Child | HEIC | 75572546026__DA8FD184-CD31-4961-B88F-F7B689CDFF8C.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4366 | REL00568765 | Child | HEIC | IMG_5660.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4367 | REL00568766 | Child | HEIC | IMG_5644.heic | 7/22/2022 11:01 | | Privileged by Attachment |
| 4368 | REL00568767 | Child | HEIC | 75605021385__EC03332A-CF30-4992-89AC-CF6200DA61B1.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4369 | REL00568768 | Child | HEIC | 75605022326__F647BD5A-5B9D-456B-BBA5-53947E7E12DE.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4370 | REL00568769 | Child | PNG | IMG_9097.PNG | 7/22/2022 11:01 | | Privileged by Attachment |
| 4371 | REL00568770 | Child | PNG | IMG_9188.png | 7/22/2022 11:01 | | Privileged by Attachment |
| 4372 | REL00568771 | Child | GIF | tmp.gif | 7/22/2022 11:01 | | Privileged by Attachment |
| 4373 | REL00568772 | Child | HEIC | IMG_0427.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4374 | REL00568773 | Child | HEIC | IMG_0192.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4375 | REL00568774 | Child | HEIC | IMG_9312.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4376 | REL00568775 | Child | HEIC | C3B48717-82C5-4382-B9AF-42D800EBCC70.heic | 7/22/2022 11:01 | | Privileged by Attachment |
| 4377 | REL00568776 | Child | PNG | IMG_5986.PNG | 7/22/2022 11:01 | | Privileged by Attachment |
| 4378 | REL00568777 | Child | HEIC | 75710390521__61EADFD2-8F81-44CC-83CF-742D05387014.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4379 | REL00568778 | Child | HEIC | 75710456649__17ABF1D2-9396-4621-A0EB-6FF56CCE93D6.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4380 | REL00568779 | Child | HEIC | 75727942183__456BDBF4-E4F2-4239-993C-E15D02B6AB3E.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4381 | REL00568780 | Child | HEIC | IMG_6070.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4382 | REL00568781 | Child | PNG | IMG_9624.png | 7/22/2022 11:01 | | Privileged by Attachment |
| 4383 | REL00568782 | Child | HEIC | IMG_0146.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4384 | REL00568783 | Child | HEIC | IMG_0140.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4385 | REL00568784 | Child | HEIC | IMG_0137.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4386 | REL00568785 | Child | HEIC | IMG_0139.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4387 | REL00568786 | Child | HEIC | IMG_0152.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| 4388 | REL00568787 | Child | HEIC | IMG_2050.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4389 | REL00568788 | Child | HEIC | IMG_2048.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4390 | REL00569745 | Parent | RSMF | rsmf-6.rsmf | 3/14/2023 11:22 | '+12169655143;+18102784130;elyselmckenna@gmai l.com;tel:+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 4391 | REL00569746 | Child | JPG | IMG_1874.jpeg | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4392 | REL00569747 | Child | JPG | IMG_1873.jpeg | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4393 | REL00569748 | Child | HEIC | IMG_1984.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4394 | REL00569749 | Child | HEIC | 72480873269__DD9C9873-E4A0-4C63-A67B-05B6FA9FBA06.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4395 | REL00569750 | Child | ICO | A4C9683D-83A5-43CF-BB70-E0EBDD77C92F.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4396 | REL00569751 | Child | JPG | Screenshot 2024-02-07 at 3.27.22 AM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4397 | REL00569752 | Child | PNG | 8981DD97-C3C8-4512-9609-167B294E7C4A.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4398 | REL00569753 | Child | PNG | 68FAB9AC-2614-422B-8291-58C9AE097385.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4399 | REL00569754 | Child | PNG | IMG_0592.PNG | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4400 | REL00569755 | Child | JPG | IMG_5079.jpeg | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4401 | REL00569756 | Child | JPG | IMG_5080.jpeg | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4402 | REL00569757 | Child | JPG | 27728577-4C33-448F-8916-9100733C33C4.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4403 | REL00569758 | Child | HEIC | IMG_5090.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4404 | REL00569759 | Child | HEIC | IMG_5101.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4405 | REL00569760 | Child | HEIC | IMG_5098.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4406 | REL00569761 | Child | ICO | 846843A5-3E5E-42B3-AE86-F20122408ED4.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4407 | REL00569762 | Child | JPG | Screenshot 2024-03-10 at 2.08.43 PM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4408 | REL00569763 | Child | HEIC | 73250436290__8B22BC03-F001-468A-9109-1EBA4D057CE6.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4409 | REL00569764 | Child | JPG | Screenshot 2024-03-19 at 7.12.12 AM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4410 | REL00569765 | Child | HEIC | 73920940878__C8F9D096-3DC5-4BB6-BB48-7F82C2505320.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4411 | REL00569766 | Child | HEIC | IMG_7218.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4412 | REL00569767 | Child | HEIC | IMG_7219.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4413 | REL00569768 | Child | HEIC | 74595121616__CF8550E6-B9E1-415E-8462-C112137BE7CA.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4414 | REL00569769 | Child | HEIC | IMG_7452.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4415 | REL00569770 | Child | HEIC | IMG_7474.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4416 | REL00569771 | Child | HEIC | IMG_7472.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4417 | REL00569772 | Child | MOV | IMG_7546.MOV | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4418 | REL00569773 | Child | HEIC | IMG_7530.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4419 | REL00569774 | Child | MOV | IMG_7548.MOV | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4420 | REL00569775 | Child | HEIC | IMG_7540.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4421 | REL00569776 | Child | HEIC | IMG_7531.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4422 | REL00569777 | Child | MOV | IMG_7547.MOV | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4423 | REL00569778 | Child | HEIC | IMG_7541.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4424 | REL00569779 | Child | MOV | IMG_7545.MOV | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4425 | REL00569780 | Child | HEIC | IMG_7529.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4426 | REL00569781 | Child | PNG | IMG_4228.PNG | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4427 | REL00569782 | Child | PNG | IMG_4229.PNG | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4428 | REL00569783 | Child | JPG | Screenshot 2024-08-24 at 9.49.42 PM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4429 | REL00569784 | Child | GIF | tmp.gif | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4430 | REL00569785 | Child | HEIC | IMG_7629.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4431 | REL00569786 | Child | JPG | Screenshot 2024-08-27 at 2.27.24 AM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4432 | REL00569787 | Child | HEIC | IMG_7723.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4433 | REL00569788 | Child | HEIC | IMG_7719.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4434 | REL00569789 | Child | HEIC | IMG_7721.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4435 | REL00569790 | Child | HEIC | IMG_7724.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4436 | REL00569791 | Child | HEIC | IMG_7718.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4437 | REL00569792 | Child | HEIC | IMG_7717.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4438 | REL00569793 | Child | HEIC | IMG_7722.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4439 | REL00569794 | Child | HEIC | IMG_7742.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4440 | REL00569795 | Child | HEIC | IMG_7738.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4441 | REL00569796 | Child | HEIC | IMG_7749.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4442 | REL00569797 | Child | HEIC | IMG_7737.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4443 | REL00569798 | Child | HEIC | IMG_7751.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4444 | REL00569799 | Child | HEIC | IMG_7740.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4445 | REL00569800 | Child | HEIC | IMG_7739.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4446 | REL00569801 | Child | HEIC | IMG_7735.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4447 | REL00569802 | Child | HEIC | IMG_7750.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4448 | REL00569803 | Child | HEIC | IMG_7770.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4449 | REL00569804 | Child | HEIC | IMG_7758.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4450 | REL00569805 | Child | HEIC | IMG_7753.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4451 | REL00569806 | Child | HEIC | IMG_7755.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4452 | REL00569807 | Child | HEIC | IMG_7756.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4453 | REL00569808 | Child | HEIC | IMG_7757.heic | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4454 | REL00569809 | Child | PNG | IMG_4621.PNG | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4455 | REL00569810 | Child | JPG | Automatic reply Priority Escalation email.jpeg | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4456 | REL00569811 | Child | PNG | IMG_4713.PNG | 3/14/2023 11:22 | | Privileged by Attachment | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| REL00569812 | Child | PNG | IMG_4752.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569813 | Child | HEIC | IMG_7952.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569814 | Child | PNG | IMG_4788.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569815 | Child | PNG | IMG_4786.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569816 | Child | PNG | IMG_4791.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569817 | Child | PNG | IMG_4787.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569818 | Child | PNG | IMG_4789.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569819 | Child | PNG | IMG_4848.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569820 | Child | JPG | Screenshot 2024-09-19 at 10.41.31 AM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569821 | Child | PNG | Image-1.png | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569822 | Child | HEIC | IMG_8046.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569823 | Child | HEIC | IMG_8043.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569824 | Child | HEIC | IMG_8045.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569825 | Child | MOV | Together - From 2023 – 2024.mov | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569826 | Child | JPG | Screenshot 2024-09-23 at 9.03.16 PM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569827 | Child | PNG | IMG_4962.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569828 | Child | JPG | Screenshot 2024-10-01 at 7.18.32 AM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569829 | Child | JPG | Screenshot 2024-10-02 at 8.39.31 AM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569830 | Child | HEIC | IMG_8149.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569831 | Child | JPG | Screenshot 2024-10-02 at 5.57.36 PM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569832 | Child | PNG | IMG_5003.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569833 | Child | HEIC | IMG_8182.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569834 | Child | JPG | image000000.JPG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569835 | Child | JPG | Screenshot 2024-10-08 at 1.31.51 AM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569836 | Child | PNG | IMG_5063.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569837 | Child | PNG | IMG_5062.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569838 | Child | PNG | IMG_5066.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569839 | Child | PNG | IMG_5076.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569840 | Child | PNG | IMG_5073.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569841 | Child | JPG | Screenshot 2024-10-12 at 1.55.34 AM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569842 | Child | JPG | Screenshot 2024-10-12 at 2.07.12 AM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569843 | Child | PNG | IMG_5121.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569844 | Child | HEIC | 75081636683__B7AEA466-B9A1-4587-80E3-21AA7E5DF001.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569845 | Child | JPG | Amanda, TLU Live Kick Off! Breakfast, Event App, Wellness Lounge, Badges, MCLE Credit, and more!.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569846 | Child | HEIC | Image 10-17-24 at 12.39 PM.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569847 | Child | HEIC | 75092614419__3A341058-2FA4-4ED7-8A07-E39C4453B389.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569848 | Child | HEIC | IMG_8420.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569849 | Child | HEIC | 75096613093__A92F68DA-BF7A-40EA-8559-19E8827F9604.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569850 | Child | HEIC | 75096622524__363CAC90-024F-44C9-8F0A-CC420262E7CB.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569851 | Child | HEIC | IMG_8484.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569852 | Child | MOV | 75189586190__8860F320-C39D-42F4-97D4-D9F94DA8C769.MOV | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569853 | Child | JPG | IMG_8574.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569854 | Child | HEIC | 75201890850__2EC249C5-38C9-42A6-8D8B-9181EB42D6E5.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569855 | Child | PNG | IMG_5255.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569856 | Child | JPG | IMG_0842.JPEG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569857 | Child | JPG | IMG_0841.JPEG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569858 | Child | PNG | IMG_5294.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569859 | Child | HEIC | IMG_0031.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569860 | Child | PNG | IMG_5418.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569861 | Child | JPG | Screenshot 2024-11-10 at 11.06.30 PM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569862 | Child | HEIC | IMG_8727.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569863 | Child | JPG | IMG_5438.JPG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569864 | Child | HEIC | IMG_8741.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569865 | Child | HEIC | IMG_8738.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569866 | Child | HEIC | IMG_8739.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569867 | Child | HEIC | IMG_5470.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569868 | Child | PNG | IMG_5503.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569869 | Child | HEIC | 75390434914__A211A6DB-5731-413F-8BB4-4E7077CBE427.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569870 | Child | HEIC | 75390436813__74121F04-9197-464C-A709-112CA9EED7F8.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569871 | Child | PNG | IMG_5504.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569872 | Child | PNG | IMG_5517.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569873 | Child | PNG | IMG_5523.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569874 | Child | PNG | IMG_5525.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569875 | Child | PNG | IMG_5524.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569876 | Child | PNG | IMG_5526.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569877 | Child | JPG | Screenshot 2024-11-21 at 1.20.01 PM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569878 | Child | JPG | Screenshot 2024-11-21 at 1.20.37 PM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569879 | Child | JPG | Screenshot 2024-11-21 at 1.20.50 PM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569880 | Child | JPG | Screenshot 2024-11-21 at 1.21.03 PM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00569881 | Child | JPG | Screenshot 2024-11-21 at 1.21.59 PM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4527 | REL00569882 | Child | PNG | IMG_5533.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| 4528 | REL00569883 | Child | PNG | IMG_5534.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| 4529 | REL00569884 | Child | JPG | Screenshot 2024-11-21 at 1.27.38 PM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| 4530 | REL00569885 | Child | HEIC | 75392118547__20EB1C11-06C0-47E1-B8B5-CCCA33517D73.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4531 | REL00569886 | Child | HEIC | 75425983996__67515DBF-F862-42C7-B5AE-8637CEB56A03.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4532 | REL00569887 | Child | HEIC | 75426230614__DD70E613-3350-49E3-B0E8-5D0DC3688B0E.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4533 | REL00569888 | Child | HEIC | IMG_5663.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4534 | REL00569889 | Child | MOV | IMG_5671.MOV | 3/14/2023 11:22 | | Privileged by Attachment |
| 4535 | REL00569890 | Child | HEIC | 75458947096__C641112E-2226-42D4-83FC-1FDD746DDB24.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4536 | REL00569891 | Child | HEIC | 75458962653__43431525-EB3E-477B-B0F8-A32AD335D496.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4537 | REL00569892 | Child | HEIC | IMG_8942.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| 4538 | REL00569893 | Child | HEIC | IMG_8947.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| 4539 | REL00569894 | Child | PNG | IMG_5717.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| 4540 | REL00569895 | Child | JPG | Screenshot 2024-12-10 at 1.35.37 AM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| 4541 | REL00569896 | Child | MOV | IMG_5791.MOV | 3/14/2023 11:22 | | Privileged by Attachment |
| 4542 | REL00569897 | Child | HEIC | 75566772782__1747FEAC-52F8-4ED9-8766-3A746A6F2EC1.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| 4543 | REL00569898 | Child | PNG | IMG_5823.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| 4544 | REL00569899 | Child | HEIC | 75605221670__8DE02D40-DB60-4286-A8D8-0FFB934E4404.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4545 | REL00569900 | Child | HEIC | 75609343874__87FB2635-2FA8-4C76-9E4A-CD954979CB51.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4546 | REL00569901 | Child | HEIC | DSCF5820.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4547 | REL00569902 | Child | HEIC | 75646777485__D27FED0A-1204-4413-9EE5-100C963EBF3D.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4548 | REL00569903 | Child | HEIC | 75648554622__F0BEFA34-A70C-42E0-A537-DE384F1E3159.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4549 | REL00569904 | Child | HEIC | 75651801458__6C8A80FE-D4E2-4C84-A2B8-011963E2A5CC.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4550 | REL00569905 | Child | JPG | Endoscopic Retrieval of Esophageal and Gastric Foreign Bodies in Cats and Dogs A Retrospective Study of 92 Cases - PMC.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| 4551 | REL00569906 | Child | HEIC | 75667395197__0B9CED59-F719-4015-961C-03524F929C12.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4552 | REL00569907 | Child | JPG | IMG_9384.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| 4553 | REL00569908 | Child | HEIC | IMG_0427.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4554 | REL00569909 | Child | HEIC | 05F1BD39-6501-46D6-BCB4-98CD471C42B2.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4555 | REL00569910 | Child | HEIC | IMG_0192.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4556 | REL00569911 | Child | HEIC | IMG_5999.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4557 | REL00569912 | Child | HEIC | Photo Jan 04 2025, 5 07 15 PM.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| 4558 | REL00569913 | Child | MOV | Video Jan 04 2025, 4 59 15 PM.mov | 3/14/2023 11:22 | | Privileged by Attachment |
| 4559 | REL00569914 | Child | HEIC | IMG_9747.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| 4560 | REL00569915 | Child | HEIC | IMG_8543.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| 4561 | REL00569916 | Child | MOV | IMG_5459.MOV | 3/14/2023 11:22 | | Privileged by Attachment |
| 4562 | REL00569917 | Child | PNG | IMG_7108.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| 4563 | REL00569918 | Child | PNG | Screenshot 2025-03-20 at 2.50.50 PM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| 4564 | REL00569919 | Child | ICO | 72F23960-0887-4767-B123-DB586DB09BB3.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| 4565 | REL00569920 | Child | ICO | 7B5CC9E9-E9C9-48AA-BB7C-6D0AA1BE5AEA.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| 4566 | REL00569921 | Child | PNG | 11EDCA91-82CD-4326-A2A6-AF0E3F284690.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| 4567 | REL00569922 | Child | HEIC | 8F2EB2FC-B3A5-47EB-AD46-BC3E532C8A37.40D34E9C-A0DE-4090-B3B2-391AC6AF3AD6.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| 4568 | REL00569923 | Child | HEIC | 62CF92B7-F230-4090-9298-6377514AF593.546D50DC-8BAF-4442-AEC9-B81CA42909BA.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| 4569 | REL00569924 | Child | HEIC | 70117824-2EAF-44FE-9557-7786EB7215BB.728E2B1E-9441-48CC-A3C8-23D1947114AE.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| 4570 | REL00569925 | Child | HEIC | 23BA4C96-F2F3-4710-A20F-EEC199F548D8.ADDF1C41-1E15 42BA-9493-F529351A4F3B.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| 4571 | REL00569926 | Child | HEIC | 52E223C7-FA6E-4CE8-BF3A-CC3945D976FF.1D62AE63-23E0-46AF-839E-0E4C8C4E3CFF.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| 4572 | REL00569927 | Child | HEIC | 693CAFC0-CA32-4130-B6C8-88EA9EAA30D6.D7F1D156-1E04-4B71-BC19-B357D25F3CAA.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| 4573 | REL00569928 | Child | HEIC | EC2FDF73-1774-47B5-A55F-9F8A0B8E9696.C3831A40-EF36-46A4-97B0-66423F4A9EF9.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |

| # | Bates | Type | Format | Filename | Date | Recipients | Privilege | Basis | Notes |
|---|-------|------|--------|----------|------|-----------|-----------|-------|-------|
| 4574 | REL00569929 | Child | HEIC | 3F466088-DC1D-41F6-8EF5-5291DE1088D2.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4575 | REL00569930 | Child | HEIC | 65C9467C-E882-421D-88C6-7C10616ED27A.8E8DB440-9967-4546-83C0-93922FFCE3F8.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4576 | REL00569931 | Child | PNG | 3857CF32-D533-4C69-B5FD-EDECC2B2CF62.3BDE64ED-0389-4B0F-8DB9-CC27906A5C53.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4577 | REL00569932 | Child | PNG | 26EF909D-52EA-4B21-A608-B68D43A56C45.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4578 | REL00569933 | Child | PNG | C19C21F6-F459-46D9-8368-E73D785E401A.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4579 | REL00569934 | Child | PNG | 8DE9DCE3-5F59-4ECB-AF22-C30F7F360358.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4580 | REL00569935 | Child | PNG | 664F002F-B24A-4814-B137-0DEF9A77D867.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4581 | REL00569936 | Child | PNG | 672C1D6D-5B97-42E8-81E2-DC48D97B14FB.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4582 | REL00569937 | Child | PNG | D025C53F-B243-4604-AC98-EF65560A655D.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4583 | REL00569938 | Child | PNG | 774DAEF3-3096-4ABD-9DAD-8CAEF2D93138.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4584 | REL00569939 | Child | PNG | 4A4AC884-FD05-4410-BC40-9163E56A30EA.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4585 | REL00569940 | Child | PNG | B2CD0AB4-BA2F-4B51-B5A3-82D6E0204254.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4586 | REL00569941 | Child | PNG | 417CC6C3-05DD-414D-9197-B3FBB6C11398.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4587 | REL00569942 | Child | PNG | AD36FDE6-6629-4B32-94A3-97C8F8AE44C4.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4588 | REL00569943 | Child | PNG | 1A311259-B058-415D-8337-2293076E8EF3.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4589 | REL00569944 | Child | PNG | 1721BC5D-6A7F-460C-9A47-E119D98EAEFB.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4590 | REL00569945 | Child | HEIC | CDC12562-6014-42B3-B310-56A7FBAB8A71.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4591 | REL00569946 | Child | HEIC | 340DD829-564F-40C1-B986-996D915D033F.B9E6E3CA-CFBC-4829-B81A-75E6E511000D.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4592 | REL00569947 | Child | PNG | D881EF5B-0D1C-4BC8-A0A2-7A3B529DA580.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4593 | REL00569948 | Child | HEIC | FD1FED91-6135-4C8F-AA00-27EAF916E4DB.492C58D2-6080-4862-B72F-F7AFF99C5369.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4594 | REL00569949 | Child | JPG | 0A420A6F-DCBD-4245-A450-9291A614D6AE.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4595 | REL00569950 | Child | JPG | 07A2F476-9338-413C-8AEA-EC7EC757F25E.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4596 | REL00569951 | Child | JPG | 7E5AB63B-7EFF-4B82-820A-4F1F269A36B9.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4597 | REL00569952 | Child | PNG | B58A000F-CD44-4427-9832-99EF2BC7E153.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4598 | REL00569953 | Child | PNG | 5969CE54-77C5-4C3A-96CF-A0943BC1C197.DCD95CF3-0538-4582-B116-D0577603AEE0.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4599 | REL00569954 | Child | PNG | 467EC003-71F3-4D31-9068-62A213D2F0A6.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4600 | REL00569955 | Child | PNG | 319196C4-A466-47CF-8C65-5E9C6E0E05D2.327E6D25-F485-46E5-A66F-A246BC2BFCDC.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 4601 | REL00569989 | Standalone | RSMF | rsmf-63.rsmf | 4/8/2023 20:09 | '+14018293091;+18102784130 | Privileged - Withhold | Attorney-Client | |
| 4602 | REL00570298 | Standalone | RSMF | rsmf-116.rsmf | 4/8/2023 20:09 | '+14018293091;+18102784130 | Privileged - Withhold | Attorney-Client | |
| 4603 | REL00570588 | Parent | RSMF | rsmf-26.rsmf | 7/22/2022 11:01 | '+18102784130;+14436300496;elyselmckenna@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 4604 | REL00570589 | Child | PNG | 55C7CBCA-AF72-4BB7-A7A3-E12F2619BD50.pluginPayloadAttachment | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4605 | REL00570590 | Child | HEIC | IMG_6006.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4606 | REL00570591 | Child | HEIC | 69406938393__14842A09-4DFE-411C-8B70-978F5B657564.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4607 | REL00570592 | Child | HEIC | 70913484474__AFFEF899-CF7B-41E3-A30D-B1B556DB294D.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4608 | REL00570593 | Child | HEIC | 70948114981__74A55990-E9E8-44A3-81E8-D5BAE8D5694F.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4609 | REL00570594 | Child | JPG | Screenshot 2023-08-21 at 6.22.41 PM.jpeg | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 4610 | REL00570595 | Child | HEIC | 72910605265__DB5A8915-82AF-41AF-AA07-C3D51E1193D6.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4611 | REL00570596 | Child | HEIC | 72910919169__365FEB56-7F5C-401E-8AF6-2BB905F28252.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4612 | REL00570597 | Child | MOV | IMG_1148.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| 4613 | REL00570598 | Child | HEIC | IMG_3697.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4614 | REL00570599 | Child | HEIC | IMG_2359.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4615 | REL00570600 | Child | HEIC | IMG_2363.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4616 | REL00570601 | Child | HEIC | IMG_4979.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4617 | REL00570602 | Child | HEIC | 73920940878__C8F9D096-3DC5-4BB6-BB48-7F82C2505320.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4618 | REL00570603 | Child | HEIC | 74059338270__047B3578-1238-46F7-8683-F98030777FD5.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4619 | REL00570604 | Child | HEIC | IMG_5514.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4620 | REL00570605 | Child | HEIC | IMG_5927.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4621 | REL00570606 | Child | HEIC | IMG_5967.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4622 | REL00570607 | Child | PNG | IMG_4439.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4623 | REL00570608 | Child | PNG | IMG_4438.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4624 | REL00570609 | Child | PNG | IMG_4450.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4625 | REL00570610 | Child | PNG | IMG_4451.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4626 | REL00570611 | Child | PNG | IMG_4447.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4627 | REL00570612 | Child | PNG | IMG_4443.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4628 | REL00570613 | Child | PNG | IMG_4446.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4629 | REL00570614 | Child | PNG | IMG_4449.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4630 | REL00570615 | Child | PNG | IMG_4445.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4631 | REL00570616 | Child | PNG | IMG_4448.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4632 | REL00570617 | Child | HEIC | 74594840563__262F73BC-A226-43EF-9EA2-A5CD0B3D5871.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4633 | REL00570618 | Child | HEIC | IMG_6593.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4634 | REL00570619 | Child | HEIC | IMG_6584.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4635 | REL00570620 | Child | HEIC | 90EB9887-0130-4529-8735-F648BA30EEA1.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4636 | REL00570621 | Child | HEIC | IMG_6652.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4637 | REL00570622 | Child | HEIC | IMG_1816.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4638 | REL00570623 | Child | HEIC | IMG_4576.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4639 | REL00570624 | Child | HEIC | IMG_7750.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4640 | REL00570625 | Child | HEIC | IMG_7751.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4641 | REL00570626 | Child | HEIC | IMG_7752.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4642 | REL00570627 | Child | HEIC | IMG_4578.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4643 | REL00570628 | Child | HEIC | IMG_7749.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4644 | REL00570629 | Child | HEIC | IMG_4579.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4645 | REL00570630 | Child | MOV | IMG_4574.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| 4646 | REL00570631 | Child | HEIC | IMG_4577.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4647 | REL00570632 | Child | HEIC | IMG_7758.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4648 | REL00570633 | Child | HEIC | IMG_7756.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4649 | REL00570634 | Child | HEIC | IMG_7770.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4650 | REL00570635 | Child | HEIC | IMG_7754.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4651 | REL00570636 | Child | HEIC | IMG_7757.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4652 | REL00570637 | Child | HEIC | IMG_7753.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4653 | REL00570638 | Child | HEIC | IMG_7755.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4654 | REL00570639 | Child | HEIC | IMG_7749.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4655 | REL00570640 | Child | HEIC | IMG_4575.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4656 | REL00570641 | Child | HEIC | IMG_4576.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4657 | REL00570642 | Child | HEIC | IMG_4577.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4658 | REL00570643 | Child | HEIC | IMG_4578.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4659 | REL00570644 | Child | HEIC | IMG_4579.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4660 | REL00570645 | Child | HEIC | IMG_7749.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4661 | REL00570646 | Child | HEIC | IMG_7752.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4662 | REL00570647 | Child | HEIC | IMG_7751.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4663 | REL00570648 | Child | HEIC | IMG_7753.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4664 | REL00570649 | Child | HEIC | IMG_7755.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4665 | REL00570650 | Child | HEIC | IMG_7757.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4666 | REL00570651 | Child | HEIC | IMG_7770.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4667 | REL00570652 | Child | HEIC | IMG_7758.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4668 | REL00570653 | Child | HEIC | IMG_7737.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4669 | REL00570654 | Child | HEIC | IMG_7738.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4670 | REL00570655 | Child | HEIC | IMG_7740.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4671 | REL00570656 | Child | HEIC | IMG_7739.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4672 | REL00570657 | Child | HEIC | AD0BD3E5-6D66-4301-859F-8ACEFA6C2D0D.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4673 | REL00570658 | Child | HEIC | F4657B27-91FE-404D-B8D0-DA15F05B5443.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4674 | REL00570659 | Child | HEIC | IMG_0585.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4675 | REL00570660 | Child | HEIC | 74766617597__D6A1D745-2DF3-4757-A5FB-25D5073F49DB.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4676 | REL00570661 | Child | HEIC | 74776246855__EBC7CED3-CFC6-408A-B823-AB66453ABC59.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4677 | REL00570662 | Child | PNG | IMG_7170.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4678 | REL00570663 | Child | GIF | tmp.gif | 7/22/2022 11:01 | Privileged by Attachment |
| 4679 | REL00570664 | Child | HEIC | 74863000675__566F9698-4AC5-49B6-B019-A477CF1E9866.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4680 | REL00570665 | Child | HEIC | IMG_7221.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4681 | REL00570666 | Child | HEIC | 74863016390__07F10A5B-E602-4E4C-B912-09C067E3834E.HEIC | 7/22/2022 11:01 | Privileged by Attachment |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4682 | REL00570667 | Child | HEIC | IMG_7223.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4683 | REL00570668 | Child | HEIC | 74889937522__FD4EE242-DD0E-4CD0-B2CF-50B44F539AC1.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4684 | REL00570669 | Child | PNG | IMG_7253.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4685 | REL00570670 | Child | HEIC | IMG_7357.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4686 | REL00570671 | Child | HEIC | IMG_7358.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4687 | REL00570672 | Child | HEIC | 5BEBC97C-D7B4-4589-B3C2-7419248334BE.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4688 | REL00570673 | Child | MOV | 74939666267__1C33E61D-C05D-4D95-86AC-661F529F0617.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| 4689 | REL00570674 | Child | HEIC | E5AF2AAC-5BFD-42AF-B1E1-BDE3DCE9B200.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4690 | REL00570675 | Child | HEIC | 74940533905__D4B6B5BA-EDB7-4FBB-8EF6-94755F18EC16.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4691 | REL00570676 | Child | HEIC | IMG_7369.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4692 | REL00570677 | Child | HEIC | IMG_7365.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4693 | REL00570678 | Child | HEIC | IMG_7366.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4694 | REL00570679 | Child | PNG | IMG_7383.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4695 | REL00570680 | Child | HEIC | IMG_7955.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4696 | REL00570681 | Child | HEIC | IMG_7962.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4697 | REL00570682 | Child | HEIC | IMG_7963.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4698 | REL00570683 | Child | HEIC | IMG_7976.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4699 | REL00570684 | Child | HEIC | 75139360766__E13CA1BF-41F7-44C4-BEB4-FDEB12DC9970.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4700 | REL00570685 | Child | HEIC | E16D4A89-E279-4054-BF5D-E987EBC97969.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4701 | REL00570686 | Child | HEIC | IMG_1411.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4702 | REL00570687 | Child | HEIC | 75147814904__1AB3F96D-DF4E-452F-A332-FEB3CB6718F7.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4703 | REL00570688 | Child | HEIC | 75147816838__45E04267-D65A-4916-BE86-30532621CD67.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4704 | REL00570689 | Child | HEIC | IMG_8108.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4705 | REL00570690 | Child | HEIC | IMG_8078.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4706 | REL00570691 | Child | HEIC | IMG_8117.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4707 | REL00570692 | Child | HEIC | IMG_8076.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4708 | REL00570693 | Child | HEIC | IMG_8079.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4709 | REL00570694 | Child | HEIC | IMG_8132.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4710 | REL00570695 | Child | HEIC | IMG_8082.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4711 | REL00570696 | Child | HEIC | 75243176305__E5F8FE4B-9343-46BE-8379-F66F73001F5E.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4712 | REL00570697 | Child | HEIC | 75243184275__BAD9F483-2CE8-4A00-9B23-BDC4CB487D56.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4713 | REL00570698 | Child | HEIC | 75244657579__1082825F-B930-4C9A-A63B-E0D18454CD8D.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4714 | REL00570699 | Child | PNG | IMG_8226.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4715 | REL00570700 | Child | HEIC | IMG_0829.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4716 | REL00570701 | Child | HEIC | IMG_5334.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4717 | REL00570702 | Child | HEIC | IMG_2714.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4718 | REL00570703 | Child | HEIC | IMG_2724.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4719 | REL00570704 | Child | HEIC | IMG_2723.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4720 | REL00570705 | Child | HEIC | IMG_2722.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4721 | REL00570706 | Child | JPG | IMG_8257.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4722 | REL00570707 | Child | JPG | IMG_8258.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4723 | REL00570708 | Child | JPG | IMG_8260.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4724 | REL00570709 | Child | JPG | IMG_8261.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4725 | REL00570710 | Child | JPG | IMG_8259.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4726 | REL00570711 | Child | JPG | IMG_8262.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4727 | REL00570712 | Child | HEIC | 75313388497__35767F7F-7660-4D2A-A4F0-B527EBE94282.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4728 | REL00570713 | Child | HEIC | 75313389245__D96D3423-CEB6-48BC-A4D7-DD3C216090DD.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4729 | REL00570714 | Child | HEIC | 75313390243__A777FD1F-DD6F-43FB-A8CB-38F353EF3442.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4730 | REL00570715 | Child | HEIC | IMG_5432.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4731 | REL00570716 | Child | HEIC | IMG_8484.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4732 | REL00570717 | Child | HEIC | IMG_8488.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4733 | REL00570718 | Child | HEIC | IMG_8491.heic | 7/22/2022 11:01 | Privileged by Attachment |
| 4734 | REL00570719 | Child | MOV | IMG_8201.mov | 7/22/2022 11:01 | Privileged by Attachment |
| 4735 | REL00570720 | Child | MOV | IMG_8494.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| 4736 | REL00570721 | Child | MOV | IMG_8493.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| 4737 | REL00570722 | Child | PNG | IMG_8504.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4738 | REL00570723 | Child | MOV | IMG_6391.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| 4739 | REL00570724 | Child | MOV | IMG_5459.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| 4740 | REL00570725 | Child | HEIC | 75338461996__E58B493F-00F0-4F9B-B24D-A75CF6AC67A2.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4741 | REL00570726 | Child | JPG | Start an activity on Strava.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| 4742 | REL00570727 | Child | PNG | IMG_8576.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| 4743 | REL00570728 | Child | JPG | 20241116_230918.jpg | 7/22/2022 11:01 | Privileged by Attachment |
| 4744 | REL00570729 | Child | HEIC | IMG_5487.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4745 | REL00570730 | Child | HEIC | IMG_9130.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4746 | REL00570731 | Child | HEIC | IMG_5475.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| 4747 | REL00570732 | Child | JPG | IMG_8578.jpeg | 7/22/2022 11:01 | Privileged by Attachment |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4748 | REL00570733 | Child | HEIC | 75382365603__C73B82EA-A361-43A3-A353-E0ECFB18E314.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4749 | REL00570734 | Child | HEIC | 75383880173__084C190F-6DEB-477E-8C64-D4075A5E509B.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4750 | REL00570735 | Child | JPG | IMG_8583.jpeg | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4751 | REL00570736 | Child | HEIC | IMG_2723.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4752 | REL00570737 | Child | HEIC | IMG_1034.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4753 | REL00570738 | Child | HEIC | IMG_4174.heic | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4754 | REL00570739 | Child | HEIC | IMG_4174.heic | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4755 | REL00570740 | Child | JPG | IMG_8598.jpeg | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4756 | REL00570741 | Child | PNG | IMG_5536.PNG | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4757 | REL00570742 | Child | PNG | IMG_5540.PNG | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4758 | REL00570743 | Child | PNG | IMG_5543.PNG | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4759 | REL00570744 | Child | HEIC | 75425094824__EC48320D-BF18-4907-A617-A20BC320317D.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4760 | REL00570745 | Child | HEIC | IMG_8687.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4761 | REL00570746 | Child | HEIC | IMG_8689.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4762 | REL00570747 | Child | HEIC | IMG_1589.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4763 | REL00570748 | Child | JPG | Screenshot 2024-11-26 at 10.21.33 AM.jpeg | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4764 | REL00570749 | Child | HEIC | 75434926244__A849AC23-B68F-46B0-AE4F-0F3BFFC63D07.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4765 | REL00570750 | Child | JPG | Screenshot 2024-11-27 at 9.42.33 AM.jpeg | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4766 | REL00570751 | Child | JPG | IMG_8810.jpeg | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4767 | REL00570752 | Child | PNG | IMG_5703.PNG | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4768 | REL00570753 | Child | PNG | IMG_5702.PNG | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4769 | REL00570754 | Child | HEIC | IMG_8853.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4770 | REL00570755 | Child | PNG | IMG_5717.PNG | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4771 | REL00570756 | Child | PNG | IMG_8873.png | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4772 | REL00570757 | Child | HEIC | IMG_8886.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4773 | REL00570758 | Child | HEIC | IMG_8877.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4774 | REL00570759 | Child | HEIC | 75562036564__CF556C47-D43C-48DE-AD9A-ECD74EA9E8D4.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4775 | REL00570760 | Child | HEIC | 75572546026__DA8FD184-CD31-4961-B88F-F7B689CDFF8C.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4776 | REL00570761 | Child | HEIC | IMG_5660.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4777 | REL00570762 | Child | HEIC | IMG_5644.heic | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4778 | REL00570763 | Child | HEIC | 75605021385__EC03332A-CF30-4992-89AC-CF6200DA61B1.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4779 | REL00570764 | Child | HEIC | 75605022326__F647BD5A-5B9D-456B-BBA5-53947E7E12DE.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4780 | REL00570765 | Child | PNG | IMG_9097.PNG | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4781 | REL00570766 | Child | PNG | IMG_9188.png | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4782 | REL00570767 | Child | GIF | tmp.gif | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4783 | REL00570768 | Child | HEIC | IMG_0427.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4784 | REL00570769 | Child | HEIC | IMG_0192.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4785 | REL00570770 | Child | HEIC | IMG_9312.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4786 | REL00570771 | Child | HEIC | C3B48717-82C5-4382-B9AF-42D800EBCC70.heic | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4787 | REL00570772 | Child | PNG | IMG_5986.PNG | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4788 | REL00570773 | Child | HEIC | 75710390521__61EADFD2-8F81-44CC-83CF-742D05387014.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4789 | REL00570774 | Child | HEIC | 75710456649__17ABF1D2-9396-4621-A0EB-6FF56CCE93D6.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4790 | REL00570775 | Child | HEIC | 75727942183__456BDBF4-E4F2-4239-993C-E15D02B6AB3E.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4791 | REL00570776 | Child | HEIC | IMG_6070.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4792 | REL00570777 | Child | PNG | IMG_9624.png | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4793 | REL00570778 | Child | HEIC | IMG_0146.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4794 | REL00570779 | Child | HEIC | IMG_0140.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4795 | REL00570780 | Child | HEIC | IMG_0137.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4796 | REL00570781 | Child | HEIC | IMG_0139.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4797 | REL00570782 | Child | HEIC | IMG_0152.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4798 | REL00570783 | Child | HEIC | IMG_2050.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4799 | REL00570784 | Child | HEIC | IMG_2048.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | |
| 4800 | REL00571399 | Standalone | RSMF | rsmf-507.rsmf | 6/20/2024 9:31 | '+13139092226;+19803953330;+18102784130 | Privileged - Withhold | Attorney-Client | |
| 4801 | REL00571903 | Parent | RSMF | rsmf-8.rsmf | 3/14/2023 11:22 | '+12169655143;+18102784130;elyselmckenna@gmai l.com;tel:+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 4802 | REL00571904 | Child | JPG | IMG_1874.jpeg | 3/14/2023 11:22 | | Privileged by Attachment | |
| 4803 | REL00571905 | Child | JPG | IMG_1873.jpeg | 3/14/2023 11:22 | | Privileged by Attachment | |
| 4804 | REL00571906 | Child | HEIC | IMG_1984.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | |
| 4805 | REL00571907 | Child | HEIC | 72480873269__DD9C9873-E4A0-4C63-A67B-05B6FA9FBA06.HEIC | 3/14/2023 11:22 | | Privileged by Attachment | |
| 4806 | REL00571908 | Child | ICO | A4C9683D-83A5-43CF-BB70-E0EBDD77C92F.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | |
| 4807 | REL00571909 | Child | JPG | Screenshot 2024-02-07 at 3.27.22 AM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment | |
| 4808 | REL00571910 | Child | PNG | 8981DD97-C3C8-4512-9609-167B294E7C4A.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | |
| 4809 | REL00571911 | Child | PNG | 68FAB9AC-2614-422B-8291-58C9AE097385.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4810 | REL00571912 | Child | PNG | IMG_0592.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4811 | REL00571913 | Child | JPG | IMG_5079.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4812 | REL00571914 | Child | JPG | IMG_5080.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4813 | REL00571915 | Child | JPG | 27728577-4C33-448F-8916-9100733C33C4.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4814 | REL00571916 | Child | HEIC | IMG_5090.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4815 | REL00571917 | Child | HEIC | IMG_5101.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4816 | REL00571918 | Child | HEIC | IMG_5098.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4817 | REL00571919 | Child | ICO | 846843A5-3E5E-42B3-AE86-F20122408ED4.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4818 | REL00571920 | Child | JPG | Screenshot 2024-03-10 at 2.08.43 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4819 | REL00571921 | Child | HEIC | 73250436290__8B22BC03-F001-468A-9109-1EBA4D057CE6.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4820 | REL00571922 | Child | JPG | Screenshot 2024-03-19 at 7.12.12 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4821 | REL00571923 | Child | HEIC | 73920940878__C8F9D096-3DC5-4BB6-BB48-7F82C2505320.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4822 | REL00571924 | Child | HEIC | IMG_7218.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4823 | REL00571925 | Child | HEIC | IMG_7219.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4824 | REL00571926 | Child | HEIC | 74595121616__CF8550E6-B9E1-415E-8462-C112137BE7CA.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4825 | REL00571927 | Child | HEIC | IMG_7452.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4826 | REL00571928 | Child | HEIC | IMG_7474.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4827 | REL00571929 | Child | HEIC | IMG_7472.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4828 | REL00571930 | Child | MOV | IMG_7546.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 4829 | REL00571931 | Child | HEIC | IMG_7530.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4830 | REL00571932 | Child | MOV | IMG_7548.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 4831 | REL00571933 | Child | HEIC | IMG_7540.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4832 | REL00571934 | Child | HEIC | IMG_7531.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4833 | REL00571935 | Child | MOV | IMG_7547.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 4834 | REL00571936 | Child | HEIC | IMG_7541.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4835 | REL00571937 | Child | MOV | IMG_7545.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 4836 | REL00571938 | Child | HEIC | IMG_7529.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4837 | REL00571939 | Child | PNG | IMG_4228.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4838 | REL00571940 | Child | PNG | IMG_4229.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4839 | REL00571941 | Child | JPG | Screenshot 2024-08-24 at 9.49.42 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4840 | REL00571942 | Child | GIF | tmp.gif | 3/14/2023 11:22 | Privileged by Attachment |
| 4841 | REL00571943 | Child | HEIC | IMG_7629.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4842 | REL00571944 | Child | JPG | Screenshot 2024-08-27 at 2.27.24 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4843 | REL00571945 | Child | HEIC | IMG_7723.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4844 | REL00571946 | Child | HEIC | IMG_7719.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4845 | REL00571947 | Child | HEIC | IMG_7721.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4846 | REL00571948 | Child | HEIC | IMG_7724.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4847 | REL00571949 | Child | HEIC | IMG_7718.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4848 | REL00571950 | Child | HEIC | IMG_7717.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4849 | REL00571951 | Child | HEIC | IMG_7722.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4850 | REL00571952 | Child | HEIC | IMG_7742.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4851 | REL00571953 | Child | HEIC | IMG_7738.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4852 | REL00571954 | Child | HEIC | IMG_7749.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4853 | REL00571955 | Child | HEIC | IMG_7737.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4854 | REL00571956 | Child | HEIC | IMG_7751.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4855 | REL00571957 | Child | HEIC | IMG_7740.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4856 | REL00571958 | Child | HEIC | IMG_7739.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4857 | REL00571959 | Child | HEIC | IMG_7735.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4858 | REL00571960 | Child | HEIC | IMG_7750.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4859 | REL00571961 | Child | HEIC | IMG_7770.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4860 | REL00571962 | Child | HEIC | IMG_7758.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4861 | REL00571963 | Child | HEIC | IMG_7753.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4862 | REL00571964 | Child | HEIC | IMG_7755.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4863 | REL00571965 | Child | HEIC | IMG_7756.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4864 | REL00571966 | Child | HEIC | IMG_7757.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4865 | REL00571967 | Child | PNG | IMG_4621.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4866 | REL00571968 | Child | JPG | Automatic reply Priority Escalation email.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4867 | REL00571969 | Child | PNG | IMG_4713.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4868 | REL00571970 | Child | PNG | IMG_4752.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4869 | REL00571971 | Child | HEIC | IMG_7952.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4870 | REL00571972 | Child | PNG | IMG_4788.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4871 | REL00571973 | Child | PNG | IMG_4786.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4872 | REL00571974 | Child | PNG | IMG_4791.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4873 | REL00571975 | Child | PNG | IMG_4787.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4874 | REL00571976 | Child | PNG | IMG_4789.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4875 | REL00571977 | Child | PNG | IMG_4848.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4876 | REL00571978 | Child | JPG | Screenshot 2024-09-19 at 10.41.31 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4877 | REL00571979 | Child | PNG | Image-1.png | 3/14/2023 11:22 | Privileged by Attachment |
| 4878 | REL00571980 | Child | HEIC | IMG_8046.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4879 | REL00571981 | Child | HEIC | IMG_8043.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4880 | REL00571982 | Child | HEIC | IMG_8045.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4881 | REL00571983 | Child | MOV | Together - From 2023 – 2024.mov | 3/14/2023 11:22 | Privileged by Attachment |
| 4882 | REL00571984 | Child | JPG | Screenshot 2024-09-23 at 9.03.16 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4883 | REL00571985 | Child | PNG | IMG_4962.PNG | 3/14/2023 11:22 | Privileged by Attachment |

| # | Bates | Type | Format | Filename | Date | Privilege |
|---|---|---|---|---|---|---|
| 4884 | REL00571986 | Child | JPG | Screenshot 2024-10-01 at 7.18.32 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4885 | REL00571987 | Child | JPG | Screenshot 2024-10-02 at 8.39.31 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4886 | REL00571988 | Child | HEIC | IMG_8149.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4887 | REL00571989 | Child | JPG | Screenshot 2024-10-02 at 5.57.36 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4888 | REL00571990 | Child | PNG | IMG_5003.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4889 | REL00571991 | Child | HEIC | IMG_8182.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4890 | REL00571992 | Child | JPG | image000000.JPG | 3/14/2023 11:22 | Privileged by Attachment |
| 4891 | REL00571993 | Child | JPG | Screenshot 2024-10-08 at 1.31.51 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4892 | REL00571994 | Child | PNG | IMG_5063.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4893 | REL00571995 | Child | PNG | IMG_5062.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4894 | REL00571996 | Child | PNG | IMG_5066.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4895 | REL00571997 | Child | PNG | IMG_5076.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4896 | REL00571998 | Child | PNG | IMG_5073.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4897 | REL00571999 | Child | JPG | Screenshot 2024-10-12 at 1.55.34 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4898 | REL00572000 | Child | JPG | Screenshot 2024-10-12 at 2.07.12 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4899 | REL00572001 | Child | PNG | IMG_5121.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4900 | REL00572002 | Child | HEIC | 75081636683__B7AEA466-B9A1-4587-80E3-21AA7E5DF001.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4901 | REL00572003 | Child | JPG | Amanda, TLU Live Kick Off! Breakfast, Event App, Wellness Lounge, Badges, MCLE Credit, and more!.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4902 | REL00572004 | Child | HEIC | Image 10-17-24 at 12.39 PM.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4903 | REL00572005 | Child | HEIC | 75092614419__3A341058-2FA4-4ED7-8A07-E39C4453B389.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4904 | REL00572006 | Child | HEIC | IMG_8420.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4905 | REL00572007 | Child | HEIC | 75096613093__A92F68DA-BF7A-40EA-8559-19E8827F9604.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4906 | REL00572008 | Child | HEIC | 75096622524__363CAC90-024F-44C9-8F0A-CC420262E7CB.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4907 | REL00572009 | Child | HEIC | IMG_8484.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4908 | REL00572010 | Child | MOV | 75189586190__8860F320-C39D-42F4-97D4-D9F94DA8C769.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 4909 | REL00572011 | Child | JPG | IMG_8574.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4910 | REL00572012 | Child | HEIC | 75201890850__2EC249C5-38C9-42A6-8D8B-9181EB42D6E5.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4911 | REL00572013 | Child | PNG | IMG_5255.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4912 | REL00572014 | Child | JPG | IMG_0842.JPEG | 3/14/2023 11:22 | Privileged by Attachment |
| 4913 | REL00572015 | Child | JPG | IMG_0841.JPEG | 3/14/2023 11:22 | Privileged by Attachment |
| 4914 | REL00572016 | Child | PNG | IMG_5294.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4915 | REL00572017 | Child | HEIC | IMG_0031.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4916 | REL00572018 | Child | PNG | IMG_5418.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4917 | REL00572019 | Child | JPG | Screenshot 2024-11-10 at 11.06.30 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4918 | REL00572020 | Child | HEIC | IMG_8727.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4919 | REL00572021 | Child | JPG | IMG_5438.JPG | 3/14/2023 11:22 | Privileged by Attachment |
| 4920 | REL00572022 | Child | HEIC | IMG_8741.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4921 | REL00572023 | Child | HEIC | IMG_8738.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4922 | REL00572024 | Child | HEIC | IMG_8739.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4923 | REL00572025 | Child | HEIC | IMG_5470.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4924 | REL00572026 | Child | PNG | IMG_5503.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4925 | REL00572027 | Child | HEIC | 75390434914__A211A6DB-5731-413F-8BB4-4E7077CBE427.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4926 | REL00572028 | Child | HEIC | 75390436813__74121F04-9197-464C-A709-112CA9EED7F8.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4927 | REL00572029 | Child | PNG | IMG_5504.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4928 | REL00572030 | Child | PNG | IMG_5517.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4929 | REL00572031 | Child | PNG | IMG_5523.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4930 | REL00572032 | Child | PNG | IMG_5525.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4931 | REL00572033 | Child | PNG | IMG_5524.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4932 | REL00572034 | Child | PNG | IMG_5526.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4933 | REL00572035 | Child | JPG | Screenshot 2024-11-21 at 1.20.01 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4934 | REL00572036 | Child | JPG | Screenshot 2024-11-21 at 1.20.37 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4935 | REL00572037 | Child | JPG | Screenshot 2024-11-21 at 1.20.50 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4936 | REL00572038 | Child | JPG | Screenshot 2024-11-21 at 1.21.03 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4937 | REL00572039 | Child | JPG | Screenshot 2024-11-21 at 1.21.59 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4938 | REL00572040 | Child | PNG | IMG_5533.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4939 | REL00572041 | Child | PNG | IMG_5534.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4940 | REL00572042 | Child | JPG | Screenshot 2024-11-21 at 1.27.38 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4941 | REL00572043 | Child | HEIC | 75392118547__20EB1C11-06C0-47E1-B8B5-CCCA33517D73.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4942 | REL00572044 | Child | HEIC | 75425983996__67515DBF-F862-42C7-B5AE-8637CEB56A03.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4943 | REL00572045 | Child | HEIC | 75426230614__DD70E613-3350-49E3-B0E8-5D0DC3688B0E.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4944 | REL00572046 | Child | HEIC | IMG_5663.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4945 | REL00572047 | Child | MOV | IMG_5671.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 4946 | REL00572048 | Child | HEIC | 75458947096__C641112E-2226-42D4-83FC-1FDD746DDB24.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4947 | REL00572049 | Child | HEIC | 75458962653__43431525-EB3E-477B-B0F8-A32AD335D496.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4948 | REL00572050 | Child | HEIC | IMG_8942.heic | 3/14/2023 11:22 | Privileged by Attachment |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4949 | REL00572051 | Child | HEIC | IMG_8947.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4950 | REL00572052 | Child | PNG | IMG_5717.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4951 | REL00572053 | Child | JPG | Screenshot 2024-12-10 at 1.35.37 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4952 | REL00572054 | Child | MOV | IMG_5791.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 4953 | REL00572055 | Child | HEIC | 75566772782__1747FEAC-52F8-4ED9-8766-3A746A6F2EC1.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4954 | REL00572056 | Child | PNG | IMG_5823.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4955 | REL00572057 | Child | HEIC | 75605221670__8DE02D40-DB60-4286-A8D8-0FFB934E4404.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4956 | REL00572058 | Child | HEIC | 75609343874__87FB2635-2FA8-4C76-9E4A-CD954979CB51.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4957 | REL00572059 | Child | HEIC | DSCF5820.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4958 | REL00572060 | Child | HEIC | 75646777485__D27FED0A-1204-4413-9EE5-100C963EBF3D.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4959 | REL00572061 | Child | HEIC | 75648554622__F0BEFA34-A70C-42E0-A537-DE384F1E3159.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4960 | REL00572062 | Child | HEIC | 75651801458__6C8A80FE-D4E2-4C84-A2B8-011963E2A5CC.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4961 | REL00572063 | Child | JPG | Endoscopic Retrieval of Esophageal and Gastric Foreign Bodies in Cats and Dogs A Retrospective Study of 92 Cases - PMC.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4962 | REL00572064 | Child | HEIC | 75667395197__0B9CED59-F719-4015-961C-03524F929C12.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4963 | REL00572065 | Child | JPG | IMG_9384.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4964 | REL00572066 | Child | HEIC | IMG_0427.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4965 | REL00572067 | Child | HEIC | 05F1BD39-6501-46D6-BCB4-98CD471C42B2.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4966 | REL00572068 | Child | HEIC | IMG_0192.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4967 | REL00572069 | Child | HEIC | IMG_5999.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4968 | REL00572070 | Child | HEIC | Photo Jan 04 2025, 5 07 15 PM.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4969 | REL00572071 | Child | MOV | Video Jan 04 2025, 4 59 15 PM.mov | 3/14/2023 11:22 | Privileged by Attachment |
| 4970 | REL00572072 | Child | HEIC | IMG_9747.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 4971 | REL00572073 | Child | HEIC | IMG_8543.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 4972 | REL00572074 | Child | MOV | IMG_5459.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 4973 | REL00572075 | Child | PNG | IMG_7108.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 4974 | REL00572076 | Child | PNG | Screenshot 2025-03-20 at 2.50.50 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 4975 | REL00572077 | Child | ICO | 72F23960-0887-4767-B123-DB586DB09BB3.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4976 | REL00572078 | Child | ICO | 7B5CC9E9-E9C9-48AA-BB7C-6D0AA1BE5AEA.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4977 | REL00572079 | Child | PNG | 11EDCA91-82CD-4326-A2A6-AF0E3F284690.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4978 | REL00572080 | Child | HEIC | 8F2EB2FC-B3A5-47EB-AD46-BC3E532C8A37.40D34E9C-A0DE-4090-B3B2-391AC6AF3AD6.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4979 | REL00572081 | Child | HEIC | 62CF92B7-F230-4090-9298-6377514AF593.546D50DC-8BAF-4442-AEC9-B81CA42909BA.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4980 | REL00572082 | Child | HEIC | 70117824-2EAF-44FE-9557-7786EB7215BB.728E2B1E-9441-48CC-A3C8-23D1947114AE.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4981 | REL00572083 | Child | HEIC | 23BA4C96-F2F3-4710-A20F-EEC199F548D8.ADDF1C41-1E15 42BA-9493-F529351A4F3B.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4982 | REL00572084 | Child | HEIC | 52E223C7-FA6E-4CE8-BF3A-CC3945D976FF.1D62AE63-23E0-46AF-839E-0E4C8C4E3CFF.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4983 | REL00572085 | Child | HEIC | 693CAFC0-CA32-4130-B6C8-88EA9EAA30D6.D7F1D156-1E04-4B71-BC19-B357D25F3CAA.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4984 | REL00572086 | Child | HEIC | EC2FDF73-1774-47B5-A55F-9F8A0B8E9696.C3831A40-EF36-46A4-97B0-66423F4A9EF9.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4985 | REL00572087 | Child | HEIC | 3F466088-DC1D-41F6-8EF5-5291DE1088D2.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4986 | REL00572088 | Child | HEIC | 65C9467C-E882-421D-88C6-7C10616ED27A.8E8DB440-9967-4546-83C0-93922FFCE3F8.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4987 | REL00572089 | Child | PNG | 3857CF32-D533-4C69-B5FD-EDECC2B2CF62.3BDE64ED-0389-4B0F-8DB9-CC27906A5C53.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4988 | REL00572090 | Child | PNG | 26EF909D-52EA-4B21-A608-B68D43A56C45.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4989 | REL00572091 | Child | PNG | C19C21F6-F459-46D9-8368-E73D785E401A.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4990 | REL00572092 | Child | PNG | 8DE9DCE3-5F59-4ECB-AF22-C30F7F360358.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |
| 4991 | REL00572093 | Child | PNG | 664F002F-B24A-4814-B137-0DEF9A77D867.pluginPayloadAttachment | 3/14/2023 11:22 | Privileged by Attachment |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4992 | REL00572094 | Child | PNG | 672C1D6D-5B97-42E8-81E2-DC48D97B14FB.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 4993 | REL00572095 | Child | PNG | D025C53F-B243-4604-AC98-EF65560A655D.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 4994 | REL00572096 | Child | PNG | 774DAEF3-3096-4ABD-9DAD-8CAEF2D93138.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 4995 | REL00572097 | Child | PNG | 4A4AC884-FD05-4410-BC40-9163E56A30EA.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 4996 | REL00572098 | Child | PNG | B2CD0AB4-BA2F-4B51-B5A3-82D6E0204254.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 4997 | REL00572099 | Child | PNG | 417CC6C3-05DD-414D-9197-B3FBB6C11398.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 4998 | REL00572100 | Child | PNG | AD36FDE6-6629-4B32-94A3-97C8F8AE44C4.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 4999 | REL00572101 | Child | PNG | 1A311259-B058-415D-8337-2293076E8EF3.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5000 | REL00572102 | Child | PNG | 1721BC5D-6A7F-460C-9A47-E119D98EAEFB.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5001 | REL00572103 | Child | HEIC | CDC12562-6014-42B3-B310-56A7FBAB8A71.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5002 | REL00572104 | Child | HEIC | 340DD829-564F-40C1-B986-996D915D033F.B9E6E3CA-CFBC-4829-B81A-75E6E511000D.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5003 | REL00572105 | Child | PNG | D881EF5B-0D1C-4BC8-A0A2-7A3B529DA580.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5004 | REL00572106 | Child | HEIC | FD1FED91-6135-4C8F-A400-27EAF916E4DB.492C58D2-6080-4862-B72F-F7AFF99C5369.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5005 | REL00572107 | Child | JPG | 0A420A6F-DCBD-4245-A450-9291A614D6AE.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5006 | REL00572108 | Child | JPG | 07A2F476-9338-413C-8AEA-EC7EC757F25E.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5007 | REL00572109 | Child | JPG | 7E5AB63B-7EFF-4B82-820A-4F1F269A36B9.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5008 | REL00572110 | Child | PNG | B58A000F-CD44-4427-9832-99EF2BC7E153.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5009 | REL00572111 | Child | PNG | 5969CE54-77C5-4C3A-96CF-A0943BC1C197.DCD95CF3-0538-4582-B116-D0577603AEE0.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5010 | REL00572112 | Child | PNG | 467EC003-71F3-4D31-9068-62A213D2F0A6.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5011 | REL00572113 | Child | PNG | 319196C4-A466-47CF-8C65-5E9C6E0E05D2.327E6D25-F485-46E5-A66F-A246BC2BFCDC.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5012 | REL00572489 | Parent | RSMF | rsmf-14.rsmf | 3/14/2023 11:22 | '+12169655143;+18102784130;elyselmckenna@gmai l.com;tel:+18102784130 | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 5013 | REL00572490 | Child | JPG | IMG_1874.jpeg | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5014 | REL00572491 | Child | JPG | IMG_1873.jpeg | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5015 | REL00572492 | Child | HEIC | IMG_1984.HEIC | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5016 | REL00572493 | Child | HEIC | 72480873269__DD9C9873-E4A0-4C63-A67B-05B6FA9FBA06.HEIC | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5017 | REL00572494 | Child | ICO | A4C9683D-83A5-43CF-BB70-E0EBDD77C92F.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5018 | REL00572495 | Child | JPG | Screenshot 2024-02-07 at 3.27.22 AM.jpeg | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5019 | REL00572496 | Child | PNG | 8981DD97-C3C8-4512-9609-167B294E7C4A.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5020 | REL00572497 | Child | PNG | 68FAB9AC-2614-422B-8291-58C9AE097385.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5021 | REL00572498 | Child | PNG | IMG_0592.PNG | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5022 | REL00572499 | Child | JPG | IMG_5079.jpeg | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5023 | REL00572500 | Child | JPG | IMG_5080.jpeg | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5024 | REL00572501 | Child | JPG | 27728577-4C33-448F-8916-9100733C33C4.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5025 | REL00572502 | Child | HEIC | IMG_5090.HEIC | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5026 | REL00572503 | Child | HEIC | IMG_5101.HEIC | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5027 | REL00572504 | Child | HEIC | IMG_5098.HEIC | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5028 | REL00572505 | Child | ICO | 846843A5-3E5E-42B3-AE86-F20122408ED4.pluginPayloadAttachment | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5029 | REL00572506 | Child | JPG | Screenshot 2024-03-10 at 2.08.43 PM.jpeg | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5030 | REL00572507 | Child | HEIC | 73250436290__8B22BC03-F001-468A-9109-1EBA4D057CE6.HEIC | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5031 | REL00572508 | Child | JPG | Screenshot 2024-03-19 at 7.12.12 AM.jpeg | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5032 | REL00572509 | Child | HEIC | 73920940878__C8F9D096-3DC5-4BB6-BB48-7F82C2505320.HEIC | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5033 | REL00572510 | Child | HEIC | IMG_7218.HEIC | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5034 | REL00572511 | Child | HEIC | IMG_7219.HEIC | 3/14/2023 11:22 | | | Privileged by Attachment | |
| 5035 | REL00572512 | Child | HEIC | 74595121616__CF8550E6-B9E1-415E-8462-C112137BE7CA.HEIC | 3/14/2023 11:22 | | | Privileged by Attachment | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5036 | REL00572513 | Child | HEIC | IMG_7452.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5037 | REL00572514 | Child | HEIC | IMG_7474.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5038 | REL00572515 | Child | HEIC | IMG_7472.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5039 | REL00572516 | Child | MOV | IMG_7546.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 5040 | REL00572517 | Child | HEIC | IMG_7530.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5041 | REL00572518 | Child | MOV | IMG_7548.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 5042 | REL00572519 | Child | HEIC | IMG_7540.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5043 | REL00572520 | Child | HEIC | IMG_7531.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5044 | REL00572521 | Child | MOV | IMG_7547.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 5045 | REL00572522 | Child | HEIC | IMG_7541.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5046 | REL00572523 | Child | MOV | IMG_7545.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 5047 | REL00572524 | Child | HEIC | IMG_7529.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5048 | REL00572525 | Child | PNG | IMG_4228.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5049 | REL00572526 | Child | PNG | IMG_4229.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5050 | REL00572527 | Child | JPG | Screenshot 2024-08-24 at 9.49.42 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5051 | REL00572528 | Child | GIF | tmp.gif | 3/14/2023 11:22 | Privileged by Attachment |
| 5052 | REL00572529 | Child | HEIC | IMG_7629.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5053 | REL00572530 | Child | JPG | Screenshot 2024-08-27 at 2.27.24 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5054 | REL00572531 | Child | HEIC | IMG_7723.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5055 | REL00572532 | Child | HEIC | IMG_7719.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5056 | REL00572533 | Child | HEIC | IMG_7721.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5057 | REL00572534 | Child | HEIC | IMG_7724.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5058 | REL00572535 | Child | HEIC | IMG_7718.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5059 | REL00572536 | Child | HEIC | IMG_7717.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5060 | REL00572537 | Child | HEIC | IMG_7722.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5061 | REL00572538 | Child | HEIC | IMG_7742.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5062 | REL00572539 | Child | HEIC | IMG_7738.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5063 | REL00572540 | Child | HEIC | IMG_7749.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5064 | REL00572541 | Child | HEIC | IMG_7737.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5065 | REL00572542 | Child | HEIC | IMG_7751.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5066 | REL00572543 | Child | HEIC | IMG_7740.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5067 | REL00572544 | Child | HEIC | IMG_7739.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5068 | REL00572545 | Child | HEIC | IMG_7735.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5069 | REL00572546 | Child | HEIC | IMG_7750.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5070 | REL00572547 | Child | HEIC | IMG_7770.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5071 | REL00572548 | Child | HEIC | IMG_7758.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5072 | REL00572549 | Child | HEIC | IMG_7753.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5073 | REL00572550 | Child | HEIC | IMG_7755.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5074 | REL00572551 | Child | HEIC | IMG_7756.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5075 | REL00572552 | Child | HEIC | IMG_7757.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5076 | REL00572553 | Child | PNG | IMG_4621.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5077 | REL00572554 | Child | JPG | Automatic reply Priority Escalation email.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5078 | REL00572555 | Child | PNG | IMG_4713.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5079 | REL00572556 | Child | PNG | IMG_4752.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5080 | REL00572557 | Child | HEIC | IMG_7952.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5081 | REL00572558 | Child | PNG | IMG_4788.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5082 | REL00572559 | Child | PNG | IMG_4786.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5083 | REL00572560 | Child | PNG | IMG_4791.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5084 | REL00572561 | Child | PNG | IMG_4787.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5085 | REL00572562 | Child | PNG | IMG_4789.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5086 | REL00572563 | Child | PNG | IMG_4848.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5087 | REL00572564 | Child | JPG | Screenshot 2024-09-19 at 10.41.31 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5088 | REL00572565 | Child | PNG | Image-1.png | 3/14/2023 11:22 | Privileged by Attachment |
| 5089 | REL00572566 | Child | HEIC | IMG_8046.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5090 | REL00572567 | Child | HEIC | IMG_8043.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5091 | REL00572568 | Child | HEIC | IMG_8045.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5092 | REL00572569 | Child | MOV | Together - From 2023 – 2024.mov | 3/14/2023 11:22 | Privileged by Attachment |
| 5093 | REL00572570 | Child | JPG | Screenshot 2024-09-23 at 9.03.16 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5094 | REL00572571 | Child | PNG | IMG_4962.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5095 | REL00572572 | Child | JPG | Screenshot 2024-10-01 at 7.18.32 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5096 | REL00572573 | Child | JPG | Screenshot 2024-10-02 at 8.39.31 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5097 | REL00572574 | Child | HEIC | IMG_8149.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5098 | REL00572575 | Child | JPG | Screenshot 2024-10-02 at 5.57.36 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5099 | REL00572576 | Child | PNG | IMG_5003.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5100 | REL00572577 | Child | HEIC | IMG_8182.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5101 | REL00572578 | Child | JPG | image000000.JPG | 3/14/2023 11:22 | Privileged by Attachment |
| 5102 | REL00572579 | Child | JPG | Screenshot 2024-10-08 at 1.31.51 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5103 | REL00572580 | Child | PNG | IMG_5063.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5104 | REL00572581 | Child | PNG | IMG_5062.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5105 | REL00572582 | Child | PNG | IMG_5066.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5106 | REL00572583 | Child | PNG | IMG_5076.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5107 | REL00572584 | Child | PNG | IMG_5073.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5108 | REL00572585 | Child | JPG | Screenshot 2024-10-12 at 1.55.34 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5109 | REL00572586 | Child | JPG | Screenshot 2024-10-12 at 2.07.12 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5110 | REL00572587 | Child | PNG | IMG_5121.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5111 | REL00572588 | Child | HEIC | 75081636683__B7AEA466-B9A1-4587-80E3-21AA7E5DF001.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5112 | REL00572589 | Child | JPG | Amanda, TLU Live Kick Off! Breakfast, Event App, Wellness Lounge, Badges, MCLE Credit, and more!.jpeg | 3/14/2023 11:22 | Privileged by Attachment |

| # | Bates | Type | Format | File Name | Date | Privilege |
|---|---|---|---|---|---|---|
| 5113 | REL00572590 | Child | HEIC | Image 10-17-24 at 12.39 PM.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5114 | REL00572591 | Child | HEIC | 75092614419__3A341058-2FA4-4ED7-8A07-E39C4453B389.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5115 | REL00572592 | Child | HEIC | IMG_8420.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5116 | REL00572593 | Child | HEIC | 75096613093__A92F68DA-BF7A-40EA-8559-19E8827F9604.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5117 | REL00572594 | Child | HEIC | 75096622524__363CAC90-024F-44C9-8F0A-CC420262E7CB.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5118 | REL00572595 | Child | HEIC | IMG_8484.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5119 | REL00572596 | Child | MOV | 75189586190__8860F320-C39D-42F4-97D4-D9F94DA8C769.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 5120 | REL00572597 | Child | JPG | IMG_8574.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5121 | REL00572598 | Child | HEIC | 75201890850__2EC249C5-38C9-42A6-8D8B-9181EB42D6E5.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5122 | REL00572599 | Child | PNG | IMG_5255.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5123 | REL00572600 | Child | JPG | IMG_0842.JPEG | 3/14/2023 11:22 | Privileged by Attachment |
| 5124 | REL00572601 | Child | JPG | IMG_0841.JPEG | 3/14/2023 11:22 | Privileged by Attachment |
| 5125 | REL00572602 | Child | PNG | IMG_5294.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5126 | REL00572603 | Child | HEIC | IMG_0031.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5127 | REL00572604 | Child | PNG | IMG_5418.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5128 | REL00572605 | Child | JPG | Screenshot 2024-11-10 at 11.06.30 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5129 | REL00572606 | Child | HEIC | IMG_8727.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5130 | REL00572607 | Child | JPG | IMG_5438.JPG | 3/14/2023 11:22 | Privileged by Attachment |
| 5131 | REL00572608 | Child | HEIC | IMG_8741.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5132 | REL00572609 | Child | HEIC | IMG_8738.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5133 | REL00572610 | Child | HEIC | IMG_8739.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5134 | REL00572611 | Child | HEIC | IMG_5470.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5135 | REL00572612 | Child | PNG | IMG_5503.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5136 | REL00572613 | Child | HEIC | 75390434914__A211A6DB-5731-413F-8BB4-4E7077CBE427.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5137 | REL00572614 | Child | HEIC | 75390436813__74121F04-9197-464C-A709-112CA9EED7F8.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5138 | REL00572615 | Child | PNG | IMG_5504.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5139 | REL00572616 | Child | PNG | IMG_5517.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5140 | REL00572617 | Child | PNG | IMG_5523.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5141 | REL00572618 | Child | PNG | IMG_5525.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5142 | REL00572619 | Child | PNG | IMG_5524.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5143 | REL00572620 | Child | PNG | IMG_5526.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5144 | REL00572621 | Child | JPG | Screenshot 2024-11-21 at 1.20.01 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5145 | REL00572622 | Child | JPG | Screenshot 2024-11-21 at 1.20.37 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5146 | REL00572623 | Child | JPG | Screenshot 2024-11-21 at 1.20.50 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5147 | REL00572624 | Child | JPG | Screenshot 2024-11-21 at 1.21.03 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5148 | REL00572625 | Child | JPG | Screenshot 2024-11-21 at 1.21.59 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5149 | REL00572626 | Child | PNG | IMG_5533.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5150 | REL00572627 | Child | PNG | IMG_5534.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5151 | REL00572628 | Child | JPG | Screenshot 2024-11-21 at 1.27.38 PM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5152 | REL00572629 | Child | HEIC | 75392118547__20EB1C11-06C0-47E1-B8B5-CCCA33517D73.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5153 | REL00572630 | Child | HEIC | 75425983996__67515DBF-F862-42C7-B5AE-8637CEB56A03.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5154 | REL00572631 | Child | HEIC | 75426230614__DD70E613-3350-49E3-B0E8-5D0DC3688B0E.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5155 | REL00572632 | Child | HEIC | IMG_5663.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5156 | REL00572633 | Child | MOV | IMG_5671.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 5157 | REL00572634 | Child | HEIC | 75458947096__C641112E-2226-42D4-83FC-1FDD746DDB24.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5158 | REL00572635 | Child | HEIC | 75458962653__43431525-EB3E-477B-B0F8-A32AD335D496.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5159 | REL00572636 | Child | HEIC | IMG_8942.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5160 | REL00572637 | Child | HEIC | IMG_8947.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5161 | REL00572638 | Child | PNG | IMG_5717.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5162 | REL00572639 | Child | JPG | Screenshot 2024-12-10 at 1.35.37 AM.jpeg | 3/14/2023 11:22 | Privileged by Attachment |
| 5163 | REL00572640 | Child | MOV | IMG_5791.MOV | 3/14/2023 11:22 | Privileged by Attachment |
| 5164 | REL00572641 | Child | HEIC | 75566772782__1747FEAC-52F8-4ED9-8766-3A746A6F2EC1.heic | 3/14/2023 11:22 | Privileged by Attachment |
| 5165 | REL00572642 | Child | PNG | IMG_5823.PNG | 3/14/2023 11:22 | Privileged by Attachment |
| 5166 | REL00572643 | Child | HEIC | 75605221670__8DE02D40-DB60-4286-A8D8-0FFB934E4404.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5167 | REL00572644 | Child | HEIC | 75609343874__87FB2635-2FA8-4C76-9E4A-CD954979C851.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5168 | REL00572645 | Child | HEIC | DSCF5820.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5169 | REL00572646 | Child | HEIC | 75646777485__D27FED0A-1204-4413-9EE5-100C963EBF3D.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5170 | REL00572647 | Child | HEIC | 75648554622__F0BEFA34-A70C-42E0-A537-DE384F1E3159.HEIC | 3/14/2023 11:22 | Privileged by Attachment |
| 5171 | REL00572648 | Child | HEIC | 75651801458__6C8A80FE-D4E2-4C84-A2B8-011963E2A5CC.HEIC | 3/14/2023 11:22 | Privileged by Attachment |

| | | | | | | |
|---|---|---|---|---|---|---|
| REL00572649 | Child | JPG | Endoscopic Retrieval of Esophageal and Gastric Foreign Bodies in Cats and Dogs A Retrospective Study of 92 Cases - PMC.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572650 | Child | HEIC | 75667395197__0B9CED59-F719-4015-961C-03524F929C12.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572651 | Child | JPG | IMG_9384.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572652 | Child | HEIC | IMG_0427.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572653 | Child | HEIC | 05F1BD39-6501-46D6-BCB4-98CD471C42B2.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572654 | Child | HEIC | IMG_0192.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572655 | Child | HEIC | IMG_5999.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572656 | Child | HEIC | Photo Jan 04 2025, 5 07 15 PM.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572657 | Child | MOV | Video Jan 04 2025, 4 59 15 PM.mov | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572658 | Child | HEIC | IMG_9747.HEIC | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572659 | Child | HEIC | IMG_8543.heic | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572660 | Child | MOV | IMG_5459.MOV | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572661 | Child | PNG | IMG_7108.PNG | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572662 | Child | PNG | Screenshot 2025-03-20 at 2.50.50 PM.jpeg | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572663 | Child | ICO | 72F23960-0887-4767-B123-DB586DB09BB3.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572664 | Child | ICO | 7B5CC9E9-E9C9-48AA-BB7C-6D0AA1BE5AEA.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572665 | Child | PNG | 11EDCA91-82CD-4326-A2A6-AF0E3F284690.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572666 | Child | HEIC | 8F2EB2FC-B3A5-47EB-AD46-BC3E532C8A37.40D34E9C-A0DE-4090-B3B2-391AC6AF3AD6.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572667 | Child | HEIC | 62CF92B7-F230-4090-9298-6377514AF593.546D50DC-8BAF-4442-AEC9-B81CA42909BA.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572668 | Child | HEIC | 70117824-2EAF-44FE-9557-7786EB7215BB.728E2B1E-9441-48CC-A3C8-23D1947114AE.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572669 | Child | HEIC | 23BA4C96-F2F3-4710-A20F-EEC199F548D8.ADDF1C41-1E15 42BA-9493-F529351A4F3B.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572670 | Child | HEIC | 52E223C7-FA6E-4CE8-BF3A-CC3945D976FF.1D62AE63-23E0-46AF-839E-0E4C8C4E3CFF.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572671 | Child | HEIC | 693CAFC0-CA32-4130-B6C8-88EA9EAA30D6.D7F1D156-1E04-4B71-BC19-B357D25F3CAA.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572672 | Child | HEIC | EC2FDF73-1774-47B5-A55F-9F8A0B8E9696.C3831A40-EF36-46A4-97B0-66423F4A9EF9.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572673 | Child | HEIC | 3F466088-DC1D-41F6-8EF5-5291DE1088D2.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572674 | Child | HEIC | 65C9467C-E882-421D-88C6-7C10616ED27A.8E8DB440-9967-4546-83C0-93922FFCE3F8.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572675 | Child | PNG | 3857CF32-D533-4C69-B5FD-EDECC2B2CF62.3BDE64ED-0389-4B0F-8DB9-CC27906A5C53.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572676 | Child | PNG | 26EF909D-52EA-4B21-A608-B68D43A56C45.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572677 | Child | PNG | C19C21F6-F459-46D9-8368-E73D785E401A.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572678 | Child | PNG | 8DE9DCE3-5F59-4ECB-AF22-C30F7F360358.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572679 | Child | PNG | 664F002F-B24A-4814-B137-0DEF9A77D867.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572680 | Child | PNG | 672C1D6D-5B97-42E8-81E2-DC48D97B14FB.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572681 | Child | PNG | D025C53F-B243-4604-AC98-EF65560A655D.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572682 | Child | PNG | 774DAEF3-3096-4ABD-9DAD-8CAEF2D93138.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572683 | Child | PNG | 4A4AC884-FD05-4410-BC40-9163E56A30EA.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572684 | Child | PNG | B2CD0AB4-BA2F-4B51-B5A3-82D6E0204254.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572685 | Child | PNG | 417CC6C3-05DD-414D-9197-B3FBB6C11398.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572686 | Child | PNG | AD36FDE6-6629-4B32-94A3-97C8F8AE44C4.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572687 | Child | PNG | 1A311259-B058-415D-8337-2293076E8EF3.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |
| REL00572688 | Child | PNG | 1721BC5D-6A7F-460C-9A47-E119D98EAEFB.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment |

| # | Bates | Type | Format | Filename | Date | Participants | Privilege | Basis | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 5212 | REL00572689 | Child | HEIC | CDC12562-6014-42B3-B310-56A7FBAB8A71.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 5213 | REL00572690 | Child | HEIC | 340DD829-564F-40C1-B986-996D915D033F.B9E6E3CA-CFBC-4829-B81A-75E6E511000D.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 5214 | REL00572691 | Child | PNG | D881EF5B-0D1C-4BC8-A0A2-7A3B529DA580.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 5215 | REL00572692 | Child | HEIC | FD1FED91-6135-4C8F-A400-27EAF916E4DB.492C58D2-6080 4862-B72F-F7AFF99C5369.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 5216 | REL00572693 | Child | JPG | 0A420A6F-DCBD-4245-A450-9291A614D6AE.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 5217 | REL00572694 | Child | JPG | 07A2F476-9338-413C-8AEA-EC7EC757F25E.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 5218 | REL00572695 | Child | JPG | 7E5AB63B-7EFF-4B82-820A-4F1F269A36B9.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 5219 | REL00572696 | Child | PNG | B58A000F-CD44-4427-9832-99EF2BC7E153.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 5220 | REL00572697 | Child | PNG | 5969CE54-77C5-4C3A-96CF-A0943BC1C197.DCD95CF3-0538-4582-B116-D0577603AEE0.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 5221 | REL00572698 | Child | PNG | 467EC003-71F3-4D31-9068-62A213D2F0A6.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 5222 | REL00572699 | Child | PNG | 319196C4-A466-47CF-8C65-5E9C6E0E05D2.327E6D25-F485-46E5-A66F-A246BC2BFCDC.pluginPayloadAttachment | 3/14/2023 11:22 | | Privileged by Attachment | | |
| 5223 | REL00572832 | Standalone | RSMF | rsmf-194.rsmf | 4/8/2023 20:09 | '+14018293091;+18102784130 | Privileged - Withhold | Attorney-Client | |
| 5224 | REL00572912 | Parent | RSMF | rsmf-23.rsmf | 7/22/2022 11:01 | '+18102784130;+14436300496;elyselmckenna@gmail.com | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 5225 | REL00572913 | Child | PNG | 55C7CBCA-AF72-4BB7-A7A3-E12F2619BD50.pluginPayloadAttachment | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5226 | REL00572914 | Child | HEIC | IMG_6006.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5227 | REL00572915 | Child | HEIC | 69406938393__14842A09-4DFE-411C-8B70-978F5B657564.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5228 | REL00572916 | Child | HEIC | 70913484474__AFFEF899-CF7B-41E3-A30D-B1B556DB294D.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5229 | REL00572917 | Child | HEIC | 70948114981__74A55990-E9E8-44A3-81E8-D5BAE8D5694F.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5230 | REL00572918 | Child | JPG | Screenshot 2023-08-21 at 6.22.41 PM.jpeg | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5231 | REL00572919 | Child | HEIC | 72910605265__DB5A8915-82AF-41AF-AA07-C3D51E1193D6.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5232 | REL00572920 | Child | HEIC | 72910919169__365FEB56-7F5C-401E-8AF6-2BB905F28252.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5233 | REL00572921 | Child | MOV | IMG_1148.MOV | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5234 | REL00572922 | Child | HEIC | IMG_3697.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5235 | REL00572923 | Child | HEIC | IMG_2359.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5236 | REL00572924 | Child | HEIC | IMG_2363.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5237 | REL00572925 | Child | HEIC | IMG_4979.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5238 | REL00572926 | Child | HEIC | 73920940878__C8F9D096-3DC5-4BB6-BB48-7F82C2505320.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5239 | REL00572927 | Child | HEIC | 74059338270__047B3578-1238-46F7-8683-F98030777FD5.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5240 | REL00572928 | Child | HEIC | IMG_5514.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5241 | REL00572929 | Child | HEIC | IMG_5927.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5242 | REL00572930 | Child | HEIC | IMG_5967.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5243 | REL00572931 | Child | PNG | IMG_4439.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5244 | REL00572932 | Child | PNG | IMG_4438.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5245 | REL00572933 | Child | PNG | IMG_4450.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5246 | REL00572934 | Child | PNG | IMG_4451.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5247 | REL00572935 | Child | PNG | IMG_4447.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5248 | REL00572936 | Child | PNG | IMG_4443.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5249 | REL00572937 | Child | PNG | IMG_4446.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5250 | REL00572938 | Child | PNG | IMG_4449.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5251 | REL00572939 | Child | PNG | IMG_4445.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5252 | REL00572940 | Child | PNG | IMG_4448.PNG | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5253 | REL00572941 | Child | HEIC | 74594840563__262F73BC-A226-43EF-9EA2-A5CD0B3D5871.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5254 | REL00572942 | Child | HEIC | IMG_6593.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5255 | REL00572943 | Child | HEIC | IMG_6584.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5256 | REL00572944 | Child | HEIC | 90EB9887-0130-4529-8735-F648BA30EEA1.heic | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5257 | REL00572945 | Child | HEIC | IMG_6652.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5258 | REL00572946 | Child | HEIC | IMG_1816.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5259 | REL00572947 | Child | HEIC | IMG_4576.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5260 | REL00572948 | Child | HEIC | IMG_7750.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5261 | REL00572949 | Child | HEIC | IMG_7751.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5262 | REL00572950 | Child | HEIC | IMG_7752.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5263 | REL00572951 | Child | HEIC | IMG_4578.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |
| 5264 | REL00572952 | Child | HEIC | IMG_7749.HEIC | 7/22/2022 11:01 | | Privileged by Attachment | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| REL00572953 | Child | HEIC | IMG_4579.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572954 | Child | MOV | IMG_4574.MOV | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572955 | Child | HEIC | IMG_4577.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572956 | Child | HEIC | IMG_7758.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572957 | Child | HEIC | IMG_7756.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572958 | Child | HEIC | IMG_7770.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572959 | Child | HEIC | IMG_7754.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572960 | Child | HEIC | IMG_7757.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572961 | Child | HEIC | IMG_7753.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572962 | Child | HEIC | IMG_7755.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572963 | Child | HEIC | IMG_7749.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572964 | Child | HEIC | IMG_4575.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572965 | Child | HEIC | IMG_4576.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572966 | Child | HEIC | IMG_4577.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572967 | Child | HEIC | IMG_4578.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572968 | Child | HEIC | IMG_4579.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572969 | Child | HEIC | IMG_7749.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572970 | Child | HEIC | IMG_7752.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572971 | Child | HEIC | IMG_7751.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572972 | Child | HEIC | IMG_7753.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572973 | Child | HEIC | IMG_7755.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572974 | Child | HEIC | IMG_7757.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572975 | Child | HEIC | IMG_7770.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572976 | Child | HEIC | IMG_7758.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572977 | Child | HEIC | IMG_7737.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572978 | Child | HEIC | IMG_7738.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572979 | Child | HEIC | IMG_7740.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572980 | Child | HEIC | IMG_7739.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572981 | Child | HEIC | AD0BD3E5-6D66-4301-859F-8ACEFA6C2D0D.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572982 | Child | HEIC | F4657B27-91FE-404D-B8D0-DA15F05B5443.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572983 | Child | HEIC | IMG_0585.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572984 | Child | HEIC | 74766617597__D6A1D745-2DF3-4757-A5FB-25D5073F49DB.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572985 | Child | HEIC | 74776246855__EBC7CED3-CFC6-408A-B823-AB66453ABC59.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572986 | Child | PNG | IMG_7170.PNG | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572987 | Child | GIF | tmp.gif | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572988 | Child | HEIC | 74863000675__566F9698-4AC5-49B6-B019-A477CF1E9866.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572989 | Child | HEIC | IMG_7221.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572990 | Child | HEIC | 74863016390__07F10A5B-E602-4E4C-B912-09C067E3834E.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572991 | Child | HEIC | IMG_7223.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572992 | Child | HEIC | 74889937522__FD4EE242-DD0E-4CD0-B2CF-50B44F539AC1.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572993 | Child | PNG | IMG_7253.PNG | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572994 | Child | HEIC | IMG_7357.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572995 | Child | HEIC | IMG_7358.heic | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572996 | Child | HEIC | 5BEBC97C-D7B4-4589-B3C2-7419248334BE.heic | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572997 | Child | MOV | 74939666267__1C33E61D-C05D-4D95-86AC-661F529F0617.MOV | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572998 | Child | HEIC | E5AF2AAC-5BFD-42AF-B1E1-BDE3DCE9B200.heic | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00572999 | Child | HEIC | 74940533905__D4B6B5BA-EDB7-4FBB-8EF6-94755F18EC16.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573000 | Child | HEIC | IMG_7369.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573001 | Child | HEIC | IMG_7365.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573002 | Child | HEIC | IMG_7366.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573003 | Child | PNG | IMG_7383.PNG | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573004 | Child | HEIC | IMG_7955.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573005 | Child | HEIC | IMG_7962.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573006 | Child | HEIC | IMG_7963.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573007 | Child | HEIC | IMG_7976.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573008 | Child | HEIC | 75139360766__E13CA1BF-41F7-44C4-BEB4-FDEB12DC9970.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573009 | Child | HEIC | E16D4A89-E279-4054-BF5D-E987EBC97969.heic | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573010 | Child | HEIC | IMG_1411.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573011 | Child | HEIC | 75147814904__1AB3F96D-DF4E-452F-A332-FEB3CB6718F7.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573012 | Child | HEIC | 75147816838__45E04267-D65A-4916-BE86-30532621CD67.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573013 | Child | HEIC | IMG_8108.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573014 | Child | HEIC | IMG_8078.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573015 | Child | HEIC | IMG_8117.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573016 | Child | HEIC | IMG_8076.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573017 | Child | HEIC | IMG_8079.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573018 | Child | HEIC | IMG_8132.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573019 | Child | HEIC | IMG_8082.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |
| REL00573020 | Child | HEIC | 75243176305__E5F8FE4B-9343-46BE-8379-F66F73001F5E.HEIC | 7/22/2022 11:01 | | Privileged by Attachment |

| | | | | | | |
|---|---|---|---|---|---|---|
| | REL00573021 | Child | HEIC | 75243184275__BAD9F483-2CE8-4A00-9B23-BDC4CB487D56.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573022 | Child | HEIC | 75244657579__1082825F-B930-4C9A-A63B-E0D18454CD8D.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573023 | Child | PNG | IMG_8226.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573024 | Child | HEIC | IMG_0829.heic | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573025 | Child | HEIC | IMG_5334.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573026 | Child | HEIC | IMG_2714.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573027 | Child | HEIC | IMG_2724.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573028 | Child | HEIC | IMG_2723.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573029 | Child | HEIC | IMG_2722.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573030 | Child | JPG | IMG_8257.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573031 | Child | JPG | IMG_8258.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573032 | Child | JPG | IMG_8260.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573033 | Child | JPG | IMG_8261.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573034 | Child | JPG | IMG_8259.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573035 | Child | JPG | IMG_8262.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573036 | Child | HEIC | 75313388497__35767F7F-7660-4D2A-A4F0-B527EBE94282.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573037 | Child | HEIC | 75313389245__D96D3423-CEB6-48BC-A4D7-DD3C216090DD.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573038 | Child | HEIC | 75313390243__A777FD1F-DD6F-43FB-A8CB-38F353EF3442.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573039 | Child | HEIC | IMG_5432.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573040 | Child | HEIC | IMG_8484.heic | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573041 | Child | HEIC | IMG_8488.heic | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573042 | Child | HEIC | IMG_8491.heic | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573043 | Child | MOV | IMG_8201.mov | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573044 | Child | MOV | IMG_8494.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573045 | Child | MOV | IMG_8493.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573046 | Child | PNG | IMG_8504.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573047 | Child | MOV | IMG_6391.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573048 | Child | MOV | IMG_5459.MOV | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573049 | Child | HEIC | 75338461996__E58B493F-00F0-4F9B-B24D-A75CF6AC67A2.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573050 | Child | JPG | Start an activity on Strava.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573051 | Child | PNG | IMG_8576.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573052 | Child | JPG | 20241116_230918.jpg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573053 | Child | HEIC | IMG_5487.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573054 | Child | HEIC | IMG_9130.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573055 | Child | HEIC | IMG_5475.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573056 | Child | JPG | IMG_8578.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573057 | Child | HEIC | 75382365603__C73B82EA-A361-43A3-A353-E0ECFB18E314.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573058 | Child | HEIC | 75383880173__084C190F-6DEB-477E-8C64-D4075A5E509B.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573059 | Child | JPG | IMG_8583.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573060 | Child | HEIC | IMG_2723.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573061 | Child | HEIC | IMG_1034.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573062 | Child | HEIC | IMG_4174.heic | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573063 | Child | HEIC | IMG_4174.heic | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573064 | Child | JPG | IMG_8598.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573065 | Child | PNG | IMG_5536.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573066 | Child | PNG | IMG_5540.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573067 | Child | PNG | IMG_5543.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573068 | Child | HEIC | 75425094824__EC48320D-BF18-4907-A617-A20BC320317D.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573069 | Child | HEIC | IMG_8687.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573070 | Child | HEIC | IMG_8689.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573071 | Child | HEIC | IMG_1589.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573072 | Child | JPG | Screenshot 2024-11-26 at 10.21.33 AM.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573073 | Child | HEIC | 75434926244__A849AC23-B68F-46B0-AE4F-0F3BFFC63D07.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573074 | Child | JPG | Screenshot 2024-11-27 at 9.42.33 AM.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573075 | Child | JPG | IMG_8810.jpeg | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573076 | Child | PNG | IMG_5703.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573077 | Child | PNG | IMG_5702.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573078 | Child | HEIC | IMG_8853.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573079 | Child | PNG | IMG_5717.PNG | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573080 | Child | PNG | IMG_8873.png | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573081 | Child | HEIC | IMG_8886.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573082 | Child | HEIC | IMG_8877.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573083 | Child | HEIC | 75562036564__CF556C47-D43C-48DE-AD9A-ECD74EA9E8D4.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573084 | Child | HEIC | 75572546026__DA8FD184-CD31-4961-B88F-F7B689CDFF8C.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573085 | Child | HEIC | IMG_5660.HEIC | 7/22/2022 11:01 | Privileged by Attachment |
| | REL00573086 | Child | HEIC | IMG_5644.heic | 7/22/2022 11:01 | Privileged by Attachment |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| REL00573087 | Child | HEIC | 75605021385__EC03332A-CF30-4992-89AC-CF6200DA61B1.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573088 | Child | HEIC | 75605022326__F647BD5A-5B9D-456B-BBA5-53947E7E12DE.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573089 | Child | PNG | IMG_9097.PNG | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573090 | Child | PNG | IMG_9188.png | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573091 | Child | GIF | tmp.gif | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573092 | Child | HEIC | IMG_0427.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573093 | Child | HEIC | IMG_0192.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573094 | Child | HEIC | IMG_9312.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573095 | Child | HEIC | C3B48717-82C5-4382-B9AF-42D800EBCC70.heic | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573096 | Child | PNG | IMG_5986.PNG | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573097 | Child | HEIC | 75710390521__61EADFD2-8F81-44CC-83CF-742D05387014.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573098 | Child | HEIC | 75710456649__17ABF1D2-9396-4621-A0EB-6FF56CCE93D6.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573099 | Child | HEIC | 75727942183__456BDBF4-E4F2-4239-993C-E15D02B6AB3E.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573100 | Child | HEIC | IMG_6070.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573101 | Child | PNG | IMG_9624.png | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573102 | Child | HEIC | IMG_0146.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573103 | Child | HEIC | IMG_0140.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573104 | Child | HEIC | IMG_0137.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573105 | Child | HEIC | IMG_0139.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573106 | Child | HEIC | IMG_0152.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573107 | Child | HEIC | IMG_2050.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00573108 | Child | HEIC | IMG_2048.HEIC | | 7/22/2022 11:01 | | Privileged by Attachment | |
| REL00574007 | Standalone | RSMF | eMcK00000260.rsmf | '+13139092226 | 9/6/2019 16:03 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574008 | Standalone | RSMF | eMcK00000261.rsmf | '+13139092226 | 9/7/2019 10:05 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574009 | Standalone | RSMF | eMcK00000262.rsmf | '+13139092226 | 9/13/2019 19:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574010 | Standalone | RSMF | eMcK00000263.rsmf | '+13139092226 | 9/13/2019 20:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574014 | Standalone | RSMF | eMcK00000267.rsmf | '+13139092226 | 9/18/2019 21:56 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574015 | Standalone | RSMF | eMcK00000268.rsmf | '+13139092226 | 9/21/2019 9:28 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574016 | Standalone | RSMF | eMcK00000269.rsmf | '+13139092226 | 9/22/2019 7:24 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574018 | Standalone | RSMF | eMcK00000271.rsmf | '+13139092226 | 9/24/2019 6:56 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574023 | Standalone | RSMF | eMcK00000276.rsmf | '+13139092226 | 9/28/2019 22:48 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574024 | Standalone | RSMF | eMcK00000277.rsmf | '+13139092226 | 9/29/2019 23:10 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574025 | Standalone | RSMF | eMcK00000278.rsmf | '+13139092226 | 10/2/2019 7:22 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574026 | Standalone | RSMF | eMcK00000279.rsmf | '+13139092226 | 10/2/2019 23:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574031 | Standalone | RSMF | eMcK00000284.rsmf | '+13139092226 | 10/8/2019 20:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574033 | Standalone | RSMF | eMcK00000286.rsmf | '+13139092226 | 10/10/2019 20:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574035 | Standalone | RSMF | eMcK00000288.rsmf | '+13139092226 | 10/14/2019 14:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574039 | Standalone | RSMF | eMcK00000292.rsmf | '+13139092226 | 10/19/2019 10:23 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| REL00574042 | Standalone | RSMF | eMcK00000295.rsmf | '+13139092226 | 10/22/2019 20:05 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5438 | REL00574043 | Standalone | RSMF | eMcK00000296.rsmf | '+13139092226 | 10/23/2019 20:57 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5439 | REL00574044 | Standalone | RSMF | eMcK00000297.rsmf | '+13139092226 | 10/24/2019 20:13 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5440 | REL00574046 | Standalone | RSMF | eMcK00000299.rsmf | '+13139092226 | 10/29/2019 20:03 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5441 | REL00574051 | Standalone | RSMF | eMcK00000304.rsmf | '+13139092226 | 11/3/2019 19:29 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5442 | REL00574052 | Standalone | RSMF | eMcK00000305.rsmf | '+13139092226 | 11/4/2019 20:30 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5443 | REL00574054 | Standalone | RSMF | eMcK00000307.rsmf | '+13139092226 | 11/6/2019 21:30 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5444 | REL00574055 | Standalone | RSMF | eMcK00000308.rsmf | '+13139092226 | 11/7/2019 20:16 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5445 | REL00574056 | Standalone | RSMF | eMcK00000309.rsmf | '+13139092226 | 11/9/2019 7:55 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5446 | REL00574058 | Standalone | RSMF | eMcK00000311.rsmf | '+13139092226 | 11/10/2019 23:16 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5447 | REL00574060 | Standalone | RSMF | eMcK00000313.rsmf | '+13139092226 | 11/12/2019 20:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5448 | REL00574062 | Standalone | RSMF | eMcK00000315.rsmf | '+13139092226 | 11/14/2019 21:53 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5449 | REL00574065 | Standalone | RSMF | eMcK00000318.rsmf | '+13139092226 | 11/17/2019 19:58 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5450 | REL00574066 | Standalone | RSMF | eMcK00000319.rsmf | '+13139092226 | 11/18/2019 20:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5451 | REL00574067 | Standalone | RSMF | eMcK00000320.rsmf | '+13139092226 | 11/19/2019 20:48 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5452 | REL00574069 | Standalone | RSMF | eMcK00000322.rsmf | '+13139092226 | 11/21/2019 22:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5453 | REL00574070 | Standalone | RSMF | eMcK00000323.rsmf | '+13139092226 | 11/22/2019 21:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5454 | REL00574071 | Standalone | RSMF | eMcK00000324.rsmf | '+13139092226 | 11/23/2019 19:33 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5455 | REL00574072 | Standalone | RSMF | eMcK00000325.rsmf | '+13139092226 | 11/24/2019 20:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5456 | REL00574073 | Standalone | RSMF | eMcK00000326.rsmf | '+13139092226 | 11/25/2019 22:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5457 | REL00574074 | Standalone | RSMF | eMcK00000327.rsmf | '+13139092226 | 11/26/2019 19:53 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5458 | REL00574075 | Standalone | RSMF | eMcK00000328.rsmf | '+13139092226 | 11/28/2019 8:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5459 | REL00574076 | Standalone | RSMF | eMcK00000329.rsmf | '+13139092226 | 11/30/2019 9:11 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5460 | REL00574077 | Standalone | RSMF | eMcK00000330.rsmf | '+13139092226 | 12/1/2019 17:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5461 | REL00574078 | Standalone | RSMF | eMcK00000331.rsmf | '+13139092226 | 12/2/2019 11:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5462 | REL00574085 | Standalone | RSMF | eMcK00000336.rsmf | '+13139092226 | 12/7/2019 10:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5463 | REL00574088 | Standalone | RSMF | eMcK00000339.rsmf | '+13139092226 | 12/9/2019 19:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5464 | REL00574089 | Standalone | RSMF | eMcK00000340.rsmf | '+13139092226 | 12/10/2019 20:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5465 | REL00574090 | Standalone | RSMF | eMcK00000341.rsmf | '+13139092226 | 12/11/2019 20:29 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5466 | REL00574091 | Standalone | RSMF | eMcK00000342.rsmf | '+13139092226 | 12/12/2019 21:24 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5467 | REL00574092 | Standalone | RSMF | eMcK00000343.rsmf | '+13139092226 | 12/13/2019 19:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5468 | REL00574094 | Standalone | RSMF | eMcK00000345.rsmf | '+13139092226 | 12/15/2019 19:06 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5469 | REL00574095 | Standalone | RSMF | eMcK00000346.rsmf | '+13139092226 | 12/16/2019 21:30 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5470 | REL00574097 | Standalone | RSMF | eMcK00000348.rsmf | '+13139092226 | 12/18/2019 20:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5471 | REL00574099 | Standalone | RSMF | eMcK00000350.rsmf | '+13139092226 | 12/20/2019 19:54 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5472 | REL00574102 | Standalone | RSMF | eMcK00000353.rsmf | '+13139092226 | 12/23/2019 22:56 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5473 | REL00574103 | Standalone | RSMF | eMcK00000354.rsmf | '+13139092226 | 12/24/2019 22:48 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5474 | REL00574104 | Standalone | RSMF | eMcK00000355.rsmf | '+13139092226 | 12/25/2019 23:44 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5475 | REL00574107 | Standalone | RSMF | eMcK00000358.rsmf | '+13139092226 | 12/28/2019 22:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5476 | REL00574109 | Standalone | RSMF | eMcK00000360.rsmf | '+13139092226 | 12/30/2019 19:18 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5477 | REL00578265 | Standalone | RSMF | eMcK00000790.rsmf | chat574639358177932132 | 6/7/2020 20:08 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5478 | REL00578266 | Standalone | RSMF | eMcK00000791.rsmf | chat574639358177932132 | 7/20/2020 20:24 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5479 | REL00579593 | Standalone | RSMF | eMcK00002099.rsmf | '+13139092226 | 12/31/2019 21:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5480 | REL00579594 | Standalone | RSMF | eMcK00002100.rsmf | '+13139092226 | 1/2/2020 8:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5481 | REL00579595 | Standalone | RSMF | eMcK00002101.rsmf | '+13139092226 | 1/2/2020 19:47 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5482 | REL00579596 | Standalone | RSMF | eMcK00002102.rsmf | '+13139092226 | 1/3/2020 22:29 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5483 | REL00579597 | Standalone | RSMF | eMcK00002103.rsmf | '+13139092226 | 1/4/2020 22:31 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5484 | REL00579598 | Standalone | RSMF | eMcK00002104.rsmf | '+13139092226 | 1/6/2020 11:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5485 | REL00579599 | Standalone | RSMF | eMcK00002105.rsmf | '+13139092226 | 1/6/2020 20:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5486 | REL00579600 | Standalone | RSMF | eMcK00002106.rsmf | '+13139092226 | 1/7/2020 19:43 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5487 | REL00579602 | Standalone | RSMF | eMcK00002108.rsmf | '+13139092226 | 1/9/2020 20:11 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5488 | REL00579603 | Standalone | RSMF | eMcK00002109.rsmf | '+13139092226 | 1/10/2020 19:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5489 | REL00579604 | Standalone | RSMF | eMcK00002110.rsmf | '+13139092226 | 1/12/2020 0:16 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5490 | REL00579618 | Standalone | RSMF | eMcK00002117.rsmf | '+13139092226 | 1/18/2020 19:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5491 | REL00579619 | Standalone | RSMF | eMcK00002118.rsmf | '+13139092226 | 1/19/2020 22:12 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5492 | REL00579622 | Standalone | RSMF | eMcK00002121.rsmf | '+13139092226 | 1/22/2020 20:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5493 | REL00579624 | Standalone | RSMF | eMcK00002123.rsmf | '+13139092226 | 1/24/2020 19:03 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5494 | REL00579625 | Standalone | RSMF | eMcK00002124.rsmf | '+13139092226 | 1/25/2020 23:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5495 | REL00579627 | Standalone | RSMF | eMcK00002126.rsmf | '+13139092226 | 1/27/2020 19:44 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5496 | REL00579644 | Standalone | RSMF | eMcK00002141.rsmf | '+13139092226 | 2/11/2020 22:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5497 | REL00579645 | Standalone | RSMF | eMcK00002142.rsmf | '+13139092226 | 2/13/2020 22:35 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5498 | REL00579646 | Standalone | RSMF | eMcK00002143.rsmf | '+13139092226 | 2/14/2020 21:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5499 | REL00579647 | Standalone | RSMF | eMcK00002144.rsmf | '+13139092226 | 2/16/2020 7:53 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5500 | REL00579649 | Standalone | RSMF | eMcK00002146.rsmf | '+13139092226 | 2/17/2020 20:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5501 | REL00579654 | Standalone | RSMF | eMcK00002151.rsmf | '+13139092226 | 2/22/2020 21:30 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5502 | REL00579655 | Standalone | RSMF | eMcK00002152.rsmf | '+13139092226 | 2/23/2020 20:05 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5503 | REL00579658 | Standalone | RSMF | eMcK00002155.rsmf | '+13139092226 | 2/26/2020 19:41 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5504 | REL00579660 | Standalone | RSMF | eMcK00002157.rsmf | '+13139092226 | 2/28/2020 19:34 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5505 | REL00579662 | Standalone | RSMF | eMcK00002159.rsmf | '+13139092226 | 3/1/2020 21:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5506 | REL00579673 | Standalone | RSMF | eMcK00002167.rsmf | '+13139092226 | 3/9/2020 20:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5507 | REL00579674 | Standalone | RSMF | eMcK00002168.rsmf | '+13139092226 | 3/11/2020 10:48 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5508 | REL00579675 | Standalone | RSMF | eMcK00002169.rsmf | '+13139092226 | 3/12/2020 13:28 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5509 | REL00579676 | Standalone | RSMF | eMcK00002170.rsmf | '+13139092226 | 3/12/2020 20:20 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5510 | REL00579690 | Standalone | RSMF | eMcK00002182.rsmf | '+13139092226 | 3/24/2020 20:38 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5511 | REL00579691 | Standalone | RSMF | eMcK00002183.rsmf | '+13139092226 | 3/25/2020 21:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5512 | REL00579693 | Standalone | RSMF | eMcK00002185.rsmf | '+13139092226 | 3/28/2020 19:54 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5513 | REL00579694 | Standalone | RSMF | eMcK00002186.rsmf | '+13139092226 | 3/28/2020 21:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5514 | REL00579695 | Standalone | RSMF | eMcK00002187.rsmf | '+13139092226 | 3/30/2020 0:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5515 | REL00579696 | Standalone | RSMF | eMcK00002188.rsmf | '+13139092226 | 3/31/2020 1:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5516 | REL00579697 | Standalone | RSMF | eMcK00002189.rsmf | '+13139092226 | 4/1/2020 6:35 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5517 | REL00579698 | Standalone | RSMF | eMcK00002190.rsmf | '+13139092226 | 4/1/2020 21:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5518 | REL00579702 | Standalone | RSMF | eMcK00002192.rsmf | '+13139092226 | 4/4/2020 17:55 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5519 | REL00579704 | Standalone | RSMF | eMcK00002194.rsmf | '+13139092226 | 4/6/2020 12:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5520 | REL00579707 | Standalone | RSMF | eMcK00002197.rsmf | '+13139092226 | 4/8/2020 21:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5521 | REL00579708 | Standalone | RSMF | eMcK00002198.rsmf | '+13139092226 | 4/9/2020 22:11 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5522 | REL00579711 | Standalone | RSMF | eMcK00002201.rsmf | '+13139092226 | 4/12/2020 20:04 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5523 | REL00579713 | Standalone | RSMF | eMcK00002203.rsmf | '+13139092226 | 4/14/2020 22:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5524 | REL00579714 | Standalone | RSMF | eMcK00002204.rsmf | '+13139092226 | 4/15/2020 20:41 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5525 | REL00579715 | Standalone | RSMF | eMcK00002205.rsmf | '+13139092226 | 4/17/2020 7:58 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5526 | REL00579716 | Standalone | RSMF | eMcK00002206.rsmf | '+13139092226 | 4/17/2020 20:28 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5527 | REL00579717 | Standalone | RSMF | eMcK00002207.rsmf | '+13139092226 | 4/18/2020 20:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5528 | REL00579720 | Standalone | RSMF | eMcK00002210.rsmf | '+13139092226 | 4/21/2020 20:57 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5529 | REL00579722 | Standalone | RSMF | eMcK00002212.rsmf | '+13139092226 | 4/23/2020 20:04 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5530 | REL00579723 | Standalone | RSMF | eMcK00002213.rsmf | '+13139092226 | 4/24/2020 20:36 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5531 | REL00579724 | Standalone | RSMF | eMcK00002214.rsmf | '+13139092226 | 4/26/2020 11:13 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5532 | REL00579725 | Standalone | RSMF | eMcK00002215.rsmf | '+13139092226 | 4/26/2020 20:06 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5533 | REL00579732 | Standalone | RSMF | eMcK00002219.rsmf | '+13139092226 | 5/1/2020 11:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5534 | REL00579733 | Standalone | RSMF | eMcK00002220.rsmf | '+13139092226 | 5/2/2020 14:40 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5535 | REL00579734 | Standalone | RSMF | eMcK00002221.rsmf | '+13139092226 | 5/3/2020 10:58 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5536 | REL00579735 | Standalone | RSMF | eMcK00002222.rsmf | '+13139092226 | 5/4/2020 7:47 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5537 | REL00579736 | Standalone | RSMF | eMcK00002223.rsmf | '+13139092226 | 5/5/2020 10:05 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5538 | REL00579739 | Standalone | RSMF | eMcK00002226.rsmf | '+13139092226 | 5/7/2020 20:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5539 | REL00579740 | Standalone | RSMF | eMcK00002227.rsmf | '+13139092226 | 5/8/2020 22:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5540 | REL00579742 | Standalone | RSMF | eMcK00002229.rsmf | '+13139092226 | 5/10/2020 23:23 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5541 | REL00579746 | Standalone | RSMF | eMcK00002233.rsmf | '+13139092226 | 5/14/2020 22:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | Recipients | Privilege Determination | Privilege Basis | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 5542 | REL00579747 | Standalone | RSMF | eMcK00002234.rsmf | '+13139092226 | 5/15/2020 20:44 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5543 | REL00579748 | Standalone | RSMF | eMcK00002235.rsmf | '+13139092226 | 5/16/2020 20:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5544 | REL00579750 | Standalone | RSMF | eMcK00002237.rsmf | '+13139092226 | 5/18/2020 22:07 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5545 | REL00579751 | Standalone | RSMF | eMcK00002238.rsmf | '+13139092226 | 5/19/2020 23:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5546 | REL00579752 | Standalone | RSMF | eMcK00002239.rsmf | '+13139092226 | 5/20/2020 23:13 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5547 | REL00579753 | Standalone | RSMF | eMcK00002240.rsmf | '+13139092226 | 5/21/2020 20:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5548 | REL00579754 | Standalone | RSMF | eMcK00002241.rsmf | '+13139092226 | 5/22/2020 21:11 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5549 | REL00579757 | Standalone | RSMF | eMcK00002244.rsmf | '+13139092226 | 5/25/2020 20:24 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5550 | REL00579758 | Standalone | RSMF | eMcK00002245.rsmf | '+13139092226 | 5/26/2020 23:34 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5551 | REL00579761 | Standalone | RSMF | eMcK00002248.rsmf | '+13139092226 | 5/29/2020 22:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5552 | REL00579762 | Standalone | RSMF | eMcK00002249.rsmf | '+13139092226 | 5/31/2020 8:34 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5553 | REL00579763 | Standalone | RSMF | eMcK00002250.rsmf | '+13139092226 | 5/31/2020 23:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5554 | REL00579765 | Standalone | RSMF | eMcK00002252.rsmf | '+13139092226 | 6/3/2020 8:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5555 | REL00579766 | Standalone | RSMF | eMcK00002253.rsmf | '+13139092226 | 6/4/2020 7:53 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5556 | REL00579767 | Standalone | RSMF | eMcK00002254.rsmf | '+13139092226 | 6/5/2020 7:20 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5557 | REL00579768 | Standalone | RSMF | eMcK00002255.rsmf | '+13139092226 | 6/6/2020 18:18 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5558 | REL00579769 | Standalone | RSMF | eMcK00002256.rsmf | '+13139092226 | 6/6/2020 20:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5559 | REL00579771 | Standalone | RSMF | eMcK00002258.rsmf | '+13139092226 | 6/9/2020 7:21 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5560 | REL00579772 | Standalone | RSMF | eMcK00002259.rsmf | '+13139092226 | 6/10/2020 7:18 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5561 | REL00579773 | Standalone | RSMF | eMcK00002260.rsmf | '+13139092226 | 6/11/2020 8:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5562 | REL00579774 | Standalone | RSMF | eMcK00002261.rsmf | '+13139092226 | 6/11/2020 20:06 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5563 | REL00579775 | Standalone | RSMF | eMcK00002262.rsmf | '+13139092226 | 6/13/2020 7:13 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5564 | REL00579776 | Standalone | RSMF | eMcK00002263.rsmf | '+13139092226 | 6/14/2020 13:07 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5565 | REL00579777 | Standalone | RSMF | eMcK00002264.rsmf | '+13139092226 | 6/15/2020 5:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5566 | REL00579778 | Standalone | RSMF | eMcK00002265.rsmf | '+13139092226 | 6/15/2020 20:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5567 | REL00579779 | Standalone | RSMF | eMcK00002266.rsmf | '+13139092226 | 6/16/2020 20:10 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5568 | REL00579780 | Standalone | RSMF | eMcK00002267.rsmf | '+13139092226 | 6/17/2020 23:28 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5569 | REL00579781 | Standalone | RSMF | eMcK00002268.rsmf | '+13139092226 | 6/18/2020 22:24 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5570 | REL00579782 | Standalone | RSMF | eMcK00002269.rsmf | '+13139092226 | 6/20/2020 16:55 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5571 | REL00579783 | Standalone | RSMF | eMcK00002270.rsmf | '+13139092226 | 6/21/2020 7:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5572 | REL00579784 | Standalone | RSMF | eMcK00002271.rsmf | '+13139092226 | 6/21/2020 23:13 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5573 | REL00579786 | Standalone | RSMF | eMcK00002273.rsmf | '+13139092226 | 6/24/2020 6:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5574 | REL00579787 | Standalone | RSMF | eMcK00002274.rsmf | '+13139092226 | 6/25/2020 6:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5575 | REL00579788 | Standalone | RSMF | eMcK00002275.rsmf | '+13139092226 | 6/26/2020 15:26 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5576 | REL00579789 | Standalone | RSMF | eMcK00002276.rsmf | '+13139092226 | 6/30/2020 4:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5577 | REL00579790 | Standalone | RSMF | eMcK00002277.rsmf | '+13139092226 | 7/1/2020 6:07 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5578 | REL00579791 | Standalone | RSMF | eMcK00002278.rsmf | '+13139092226 | 7/1/2020 20:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5579 | REL00579792 | Standalone | RSMF | eMcK00002279.rsmf | '+13139092226 | 7/2/2020 20:47 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5580 | REL00579793 | Standalone | RSMF | eMcK00002280.rsmf | '+13139092226 | 7/4/2020 13:07 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5581 | REL00579798 | Standalone | RSMF | eMcK00002283.rsmf | '+13139092226 | 7/6/2020 21:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5582 | REL00579799 | Standalone | RSMF | eMcK00002284.rsmf | '+13139092226 | 7/8/2020 6:56 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5583 | REL00579800 | Standalone | RSMF | eMcK00002285.rsmf | '+13139092226 | 7/8/2020 23:40 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5584 | REL00579801 | Standalone | RSMF | eMcK00002286.rsmf | '+13139092226 | 7/10/2020 9:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5585 | REL00579802 | Standalone | RSMF | eMcK00002287.rsmf | '+13139092226 | 7/11/2020 10:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5586 | REL00579803 | Standalone | RSMF | eMcK00002288.rsmf | '+13139092226 | 7/11/2020 20:11 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5587 | REL00579804 | Standalone | RSMF | eMcK00002289.rsmf | '+13139092226 | 7/13/2020 9:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5588 | REL00579805 | Standalone | RSMF | eMcK00002290.rsmf | '+13139092226 | 7/14/2020 7:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5589 | REL00579806 | Standalone | RSMF | eMcK00002291.rsmf | '+13139092226 | 7/15/2020 10:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5590 | REL00579809 | Standalone | RSMF | eMcK00002294.rsmf | '+13139092226 | 7/17/2020 21:33 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5591 | REL00579811 | Standalone | RSMF | eMcK00002296.rsmf | '+13139092226 | 7/20/2020 9:22 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5592 | REL00579812 | Standalone | RSMF | eMcK00002297.rsmf | '+13139092226 | 7/20/2020 20:47 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5593 | REL00579813 | Standalone | RSMF | eMcK00002298.rsmf | '+13139092226 | 7/21/2020 21:04 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5594 | REL00579814 | Standalone | RSMF | eMcK00002299.rsmf | '+13139092226 | 7/23/2020 7:28 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5595 | REL00579815 | Standalone | RSMF | eMcK00002300.rsmf | '+13139092226 | 7/24/2020 7:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5596 | REL00579816 | Standalone | RSMF | eMcK00002301.rsmf | '+13139092226 | 7/25/2020 7:30 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5597 | REL00579817 | Standalone | RSMF | eMcK00002302.rsmf | '+13139092226 | 7/25/2020 23:07 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5598 | REL00579818 | Standalone | RSMF | eMcK00002303.rsmf | '+13139092226 | 7/26/2020 22:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5599 | REL00579819 | Standalone | RSMF | eMcK00002304.rsmf | '+13139092226 | 7/28/2020 7:53 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5600 | REL00579820 | Standalone | RSMF | eMcK00002305.rsmf | '+13139092226 | 7/28/2020 20:35 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5601 | REL00579821 | Standalone | RSMF | eMcK00002306.rsmf | '+13139092226 | 7/29/2020 22:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5602 | REL00579822 | Standalone | RSMF | eMcK00002307.rsmf | '+13139092226 | 7/31/2020 8:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5603 | REL00579823 | Standalone | RSMF | eMcK00002308.rsmf | '+13139092226 | 8/1/2020 8:57 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5604 | REL00579824 | Standalone | RSMF | eMcK00002309.rsmf | '+13139092226 | 8/2/2020 11:31 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5605 | REL00579825 | Standalone | RSMF | eMcK00002310.rsmf | '+13139092226 | 8/3/2020 13:10 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5606 | REL00579826 | Standalone | RSMF | eMcK00002311.rsmf | '+13139092226 | 8/3/2020 21:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5607 | REL00579827 | Standalone | RSMF | eMcK00002312.rsmf | '+13139092226 | 8/4/2020 21:07 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5608 | REL00579829 | Standalone | RSMF | eMcK00002314.rsmf | '+13139092226 | 8/6/2020 20:56 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5609 | REL00579830 | Standalone | RSMF | eMcK00002315.rsmf | '+13139092226 | 8/8/2020 8:04 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5610 | REL00579831 | Standalone | RSMF | eMcK00002316.rsmf | '+13139092226 | 8/9/2020 23:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5611 | REL00579832 | Standalone | RSMF | eMcK00002317.rsmf | '+13139092226 | 8/11/2020 6:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5612 | REL00579833 | Standalone | RSMF | eMcK00002318.rsmf | '+13139092226 | 8/11/2020 21:21 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5613 | REL00579834 | Standalone | RSMF | eMcK00002319.rsmf | '+13139092226 | 8/13/2020 11:22 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5614 | REL00579835 | Standalone | RSMF | eMcK00002320.rsmf | '+13139092226 | 8/15/2020 14:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5615 | REL00579836 | Standalone | RSMF | eMcK00002321.rsmf | '+13139092226 | 8/17/2020 7:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5616 | REL00579837 | Standalone | RSMF | eMcK00002322.rsmf | '+13139092226 | 8/24/2020 11:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5617 | REL00579838 | Standalone | RSMF | eMcK00002323.rsmf | '+13139092226 | 8/24/2020 23:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5618 | REL00579839 | Standalone | RSMF | eMcK00002324.rsmf | '+13139092226 | 8/25/2020 20:16 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5619 | REL00579840 | Standalone | RSMF | eMcK00002325.rsmf | '+13139092226 | 8/26/2020 20:30 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5620 | REL00579841 | Standalone | RSMF | eMcK00002326.rsmf | '+13139092226 | 8/28/2020 0:11 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5621 | REL00579842 | Standalone | RSMF | eMcK00002327.rsmf | '+13139092226 | 8/30/2020 10:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5622 | REL00579843 | Standalone | RSMF | eMcK00002328.rsmf | '+13139092226 | 8/31/2020 17:44 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5623 | REL00579844 | Standalone | RSMF | eMcK00002329.rsmf | '+13139092226 | 9/1/2020 12:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5624 | REL00579845 | Standalone | RSMF | eMcK00002330.rsmf | '+13139092226 | 9/1/2020 20:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5625 | REL00579846 | Standalone | RSMF | eMcK00002331.rsmf | '+13139092226 | 9/4/2020 7:48 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5626 | REL00579847 | Standalone | RSMF | eMcK00002332.rsmf | '+13139092226 | 9/6/2020 12:06 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5627 | REL00579848 | Standalone | RSMF | eMcK00002333.rsmf | '+13139092226 | 9/8/2020 15:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5628 | REL00579849 | Standalone | RSMF | eMcK00002334.rsmf | '+13139092226 | 9/8/2020 20:06 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5629 | REL00579850 | Standalone | RSMF | eMcK00002335.rsmf | '+13139092226 | 9/10/2020 11:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5630 | REL00579851 | Standalone | RSMF | eMcK00002336.rsmf | '+13139092226 | 9/12/2020 8:34 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5631 | REL00579852 | Standalone | RSMF | eMcK00002337.rsmf | '+13139092226 | 9/12/2020 20:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5632 | REL00579853 | Standalone | RSMF | eMcK00002338.rsmf | '+13139092226 | 9/14/2020 11:31 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5633 | REL00579854 | Standalone | RSMF | eMcK00002339.rsmf | '+13139092226 | 9/17/2020 16:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5634 | REL00579855 | Standalone | RSMF | eMcK00002340.rsmf | '+13139092226 | 9/18/2020 6:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5635 | REL00579856 | Standalone | RSMF | eMcK00002341.rsmf | '+13139092226 | 9/21/2020 15:40 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5636 | REL00579857 | Standalone | RSMF | eMcK00002342.rsmf | '+13139092226 | 9/22/2020 8:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5637 | REL00579858 | Standalone | RSMF | eMcK00002343.rsmf | '+13139092226 | 9/23/2020 13:29 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5638 | REL00579859 | Standalone | RSMF | eMcK00002344.rsmf | '+13139092226 | 9/24/2020 9:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5639 | REL00579860 | Standalone | RSMF | eMcK00002345.rsmf | '+13139092226 | 9/25/2020 16:18 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5640 | REL00579861 | Standalone | RSMF | eMcK00002346.rsmf | '+13139092226 | 9/26/2020 8:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5641 | REL00579862 | Standalone | RSMF | eMcK00002347.rsmf | '+13139092226 | 9/27/2020 20:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5642 | REL00579863 | Standalone | RSMF | eMcK00002348.rsmf | '+13139092226 | 9/28/2020 20:10 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5643 | REL00579864 | Standalone | RSMF | eMcK00002349.rsmf | '+13139092226 | 9/29/2020 21:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5644 | REL00579865 | Standalone | RSMF | eMcK00002350.rsmf | '+13139092226 | 9/30/2020 21:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5645 | REL00579866 | Standalone | RSMF | eMcK00002351.rsmf | '+13139092226 | 10/2/2020 11:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5646 | REL00579868 | Standalone | RSMF | eMcK00002353.rsmf | '+13139092226 | 10/5/2020 21:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5647 | REL00579869 | Standalone | RSMF | eMcK00002354.rsmf | '+13139092226 | 10/6/2020 20:16 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5648 | REL00579870 | Standalone | RSMF | eMcK00002355.rsmf | '+13139092226 | 10/8/2020 12:07 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5649 | REL00579871 | Standalone | RSMF | eMcK00002356.rsmf | '+13139092226 | 10/13/2020 12:47 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5650 | REL00579872 | Standalone | RSMF | eMcK00002357.rsmf | '+13139092226 | 10/18/2020 9:05 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5651 | REL00579873 | Standalone | RSMF | eMcK00002358.rsmf | '+13139092226 | 10/18/2020 23:45 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5652 | REL00579874 | Standalone | RSMF | eMcK00002359.rsmf | '+13139092226 | 10/20/2020 14:43 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5653 | REL00579875 | Standalone | RSMF | eMcK00002360.rsmf | '+13139092226 | 10/21/2020 0:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5654 | REL00579876 | Standalone | RSMF | eMcK00002361.rsmf | '+13139092226 | 10/22/2020 7:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5655 | REL00579877 | Standalone | RSMF | eMcK00002362.rsmf | '+13139092226 | 10/25/2020 6:35 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5656 | REL00579878 | Standalone | RSMF | eMcK00002363.rsmf | '+13139092226 | 10/26/2020 9:22 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5657 | REL00579879 | Standalone | RSMF | eMcK00002364.rsmf | '+13139092226 | 10/27/2020 11:54 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5658 | REL00579881 | Standalone | RSMF | eMcK00002366.rsmf | '+13139092226 | 11/10/2020 10:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5659 | REL00579882 | Standalone | RSMF | eMcK00002367.rsmf | '+13139092226 | 11/11/2020 9:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5660 | REL00579883 | Standalone | RSMF | eMcK00002368.rsmf | '+13139092226 | 11/12/2020 12:10 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5661 | REL00579884 | Standalone | RSMF | eMcK00002369.rsmf | '+13139092226 | 11/15/2020 11:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5662 | REL00579885 | Standalone | RSMF | eMcK00002370.rsmf | '+13139092226 | 11/16/2020 10:55 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5663 | REL00579886 | Standalone | RSMF | eMcK00002371.rsmf | '+13139092226 | 11/17/2020 15:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5664 | REL00579887 | Standalone | RSMF | eMcK00002372.rsmf | '+13139092226 | 11/17/2020 21:52 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5665 | REL00579888 | Standalone | RSMF | eMcK00002373.rsmf | '+13139092226 | 11/18/2020 21:47 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5666 | REL00579889 | Standalone | RSMF | eMcK00002374.rsmf | '+13139092226 | 11/20/2020 7:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5667 | REL00579890 | Standalone | RSMF | eMcK00002375.rsmf | '+13139092226 | 11/21/2020 11:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5668 | REL00579891 | Standalone | RSMF | eMcK00002376.rsmf | '+13139092226 | 11/23/2020 15:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5669 | REL00579892 | Standalone | RSMF | eMcK00002377.rsmf | '+13139092226 | 11/24/2020 9:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5670 | REL00579893 | Standalone | RSMF | eMcK00002378.rsmf | '+13139092226 | 11/24/2020 19:06 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5671 | REL00579894 | Standalone | RSMF | eMcK00002379.rsmf | '+13139092226 | 11/25/2020 19:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | Participants | Status | Basis | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 5672 | REL00579895 | Standalone | RSMF | eMcK00002380.rsmf | '+13139092226 | 12/1/2020 15:35 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5673 | REL00579896 | Standalone | RSMF | eMcK00002381.rsmf | '+13139092226 | 12/2/2020 9:33 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5674 | REL00579897 | Standalone | RSMF | eMcK00002382.rsmf | '+13139092226 | 12/2/2020 20:12 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5675 | REL00579899 | Standalone | RSMF | eMcK00002384.rsmf | '+13139092226 | 12/4/2020 19:03 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5676 | REL00579900 | Standalone | RSMF | eMcK00002385.rsmf | '+13139092226 | 12/6/2020 11:25 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5677 | REL00579902 | Standalone | RSMF | eMcK00002387.rsmf | '+13139092226 | 12/7/2020 21:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5678 | REL00579903 | Standalone | RSMF | eMcK00002388.rsmf | '+13139092226 | 12/9/2020 8:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5679 | REL00579904 | Standalone | RSMF | eMcK00002389.rsmf | '+13139092226 | 12/10/2020 13:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5680 | REL00579905 | Standalone | RSMF | eMcK00002390.rsmf | '+13139092226 | 12/14/2020 13:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5681 | REL00579906 | Standalone | RSMF | eMcK00002391.rsmf | '+13139092226 | 12/17/2020 18:31 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5682 | REL00579907 | Standalone | RSMF | eMcK00002392.rsmf | '+13139092226 | 12/17/2020 19:11 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5683 | REL00579908 | Standalone | RSMF | eMcK00002393.rsmf | '+13139092226 | 12/18/2020 19:34 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5684 | REL00579911 | Standalone | RSMF | eMcK00002396.rsmf | '+13139092226 | 12/22/2020 20:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5685 | REL00579912 | Standalone | RSMF | eMcK00002397.rsmf | '+13139092226 | 12/25/2020 5:44 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5686 | REL00579913 | Standalone | RSMF | eMcK00002398.rsmf | '+13139092226 | 12/27/2020 12:57 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5687 | REL00579914 | Standalone | RSMF | eMcK00002399.rsmf | '+13139092226 | 12/27/2020 19:46 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5688 | REL00579916 | Standalone | RSMF | eMcK00002401.rsmf | '+13139092226 | 12/30/2020 8:31 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5689 | REL00582052 | Standalone | RSMF | eMcK00004513.rsmf | '+15869297941 | 7/14/2020 22:48 | Elyse McKenna [elyselmckenna@gmail.com];Elyse McKenna;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5690 | REL00582976 | Standalone | RSMF | RSMF202100000705.rsmf | chat351396173208220443 | 8/13/2021 10:16 | Elyse McKenna;<3364039058>;Robert Riley;Ryan Crelin;Larry Landon;<3366550557>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5691 | REL00583126 | Standalone | RSMF | RSMF202100000850.rsmf | '+13134344003 | 10/3/2021 22:15 | Elyse McKenna;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5692 | REL00583203 | Standalone | RSMF | RSMF202100000927.rsmf | '+13134344003 | 12/19/2021 22:38 | Elyse McKenna;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5693 | REL00583212 | Standalone | RSMF | RSMF202100000936.rsmf | '+13134344003 | 12/28/2021 19:39 | Elyse McKenna;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5694 | REL00583464 | Standalone | RSMF | RSMF202100001184.rsmf | '+19053293450 | 12/20/2021 12:40 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5695 | REL00583744 | Standalone | RSMF | RSMF202100001453.rsmf | '+13366550557 | 5/20/2021 15:28 | Elyse McKenna [elyselmckenna@gmail.com];<3366550557>;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5696 | REL00583745 | Standalone | RSMF | RSMF202100001454.rsmf | '+13366550557 | 5/20/2021 20:14 | Elyse McKenna [elyselmckenna@gmail.com];<3366550557>;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5697 | REL00583750 | Standalone | RSMF | RSMF202100001459.rsmf | chat671215898604618963 | 5/20/2021 10:17 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5698 | REL00583751 | Standalone | RSMF | RSMF202100001460.rsmf | chat671215898604618963 | 6/17/2021 11:22 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5699 | REL00584771 | Standalone | RSMF | RSMF202100002450.rsmf | '+16164699639 | 9/9/2021 16:11 | Elyse McKenna;Jeremy Gregoire;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5700 | REL00584774 | Standalone | RSMF | RSMF202100002453.rsmf | '+19053578135 | 1/14/2021 12:34 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5701 | REL00584778 | Standalone | RSMF | RSMF202100002457.rsmf | '+19053578135 | 4/12/2021 10:43 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5702 | REL00584780 | Standalone | RSMF | RSMF202100002459.rsmf | '+19053578135 | 5/6/2021 16:38 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5703 | REL00584782 | Standalone | RSMF | RSMF202100002461.rsmf | '+19053578135 | 7/20/2021 10:32 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5704 | REL00584784 | Standalone | RSMF | RSMF202100002463.rsmf | '+19053578135 | 8/9/2021 18:42 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5705 | REL00584786 | Standalone | RSMF | RSMF202100002465.rsmf | '+19053578135 | 8/30/2021 10:55 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5706 | REL00584791 | Standalone | RSMF | RSMF202100002470.rsmf | '+19053578135 | 12/29/2021 12:31 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5707 | REL00585012 | Standalone | RSMF | RSMF202100002685.rsmf | '+13132217883 | 8/18/2021 20:08 | Elyse McKenna;Elyse McKenna [elyselmckenna@gmail.com];Seona;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5708 | REL00585069 | Standalone | RSMF | RSMF202100002741.rsmf | chat574639358177932132 | 4/29/2021 20:16 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5709 | REL00585070 | Standalone | RSMF | RSMF202100002742.rsmf | chat574639358177932132 | 8/30/2021 11:03 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5710 | REL00585071 | Standalone | RSMF | RSMF202100002743.rsmf | chat574639358177932132 | 8/30/2021 20:02 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5711 | REL00585072 | Standalone | RSMF | RSMF202100002744.rsmf | chat574639358177932132 | 8/31/2021 20:00 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5712 | REL00585073 | Standalone | RSMF | RSMF202100002745.rsmf | chat574639358177932132 | 9/2/2021 8:35 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5713 | REL00585074 | Standalone | RSMF | RSMF202100002746.rsmf | chat574639358177932132 | 9/22/2021 10:39 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5714 | REL00585075 | Standalone | RSMF | RSMF202100002747.rsmf | chat574639358177932132 | 11/1/2021 13:39 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5715 | REL00585076 | Standalone | RSMF | RSMF202100002748.rsmf | chat574639358177932132 | 12/2/2021 18:39 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5716 | REL00585077 | Standalone | RSMF | RSMF202100002749.rsmf | chat574639358177932132 | 12/3/2021 11:12 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5717 | REL00585078 | Standalone | RSMF | RSMF202100002750.rsmf | chat574639358177932132 | 12/17/2021 16:07 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5718 | REL00585079 | Standalone | RSMF | RSMF202100002751.rsmf | chat574639358177932132 | 12/18/2021 10:03 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5719 | REL00585080 | Standalone | RSMF | RSMF202100002752.rsmf | chat574639358177932132 | 12/21/2021 14:48 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5720 | REL00585081 | Standalone | RSMF | RSMF202100002753.rsmf | chat574639358177932132 | 12/24/2021 13:52 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5721 | REL00585082 | Standalone | RSMF | RSMF202100002754.rsmf | chat574639358177932132 | 12/25/2021 8:03 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5722 | REL00585083 | Standalone | RSMF | RSMF202100002755.rsmf | chat574639358177932132 | 12/25/2021 20:23 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5723 | REL00585084 | Standalone | RSMF | RSMF202100002756.rsmf | chat574639358177932132 | 12/27/2021 18:40 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5724 | REL00585085 | Standalone | RSMF | RSMF202100002757.rsmf | chat574639358177932132 | 12/28/2021 21:06 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5725 | REL00585086 | Standalone | RSMF | RSMF202100002758.rsmf | chat574639358177932132 | 12/31/2021 9:35 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5726 | REL00585484 | Standalone | RSMF | RSMF202100003152.rsmf | '+15177958818 | 8/20/2021 20:08 | Elyse McKenna;Lauren Studley;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5727 | REL00585520 | Standalone | RSMF | RSMF202100003188.rsmf | '+13135876436 | 1/13/2021 9:45 | Elyse McKenna;Sonia;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5728 | REL00585536 | Standalone | RSMF | RSMF202100003204.rsmf | '+13135876436 | 2/10/2021 9:49 | Elyse McKenna;Sonia;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5729 | REL00585646 | Standalone | RSMF | RSMF202100003314.rsmf | '+13135876436 | 8/3/2021 20:38 | Elyse McKenna;Sonia;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5730 | REL00585657 | Standalone | RSMF | RSMF202100003325.rsmf | '+13135876436 | 8/24/2021 8:53 | Elyse McKenna;Sonia;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5731 | REL00585684 | Standalone | RSMF | RSMF202100003352.rsmf | '+13135876436 | 12/8/2021 12:50 | Elyse McKenna;Sonia;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5732 | REL00585781 | Standalone | RSMF | RSMF202100003449.rsmf | '+17343258279 | 12/20/2021 19:49 | Elyse McKenna;Bobbi Warren;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5733 | REL00585966 | Standalone | RSMF | RSMF202100003631.rsmf | '+13139092226 | 12/31/2020 19:38 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5734 | REL00585967 | Standalone | RSMF | RSMF202100003632.rsmf | '+13139092226 | 1/2/2021 7:44 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5735 | REL00585968 | Standalone | RSMF | RSMF202100003633.rsmf | '+13139092226 | 1/3/2021 11:28 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5736 | REL00585969 | Standalone | RSMF | RSMF202100003634.rsmf | '+13139092226 | 1/3/2021 20:59 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5737 | REL00585972 | Standalone | RSMF | RSMF202100003636.rsmf | '+13139092226 | 1/6/2021 10:03 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5738 | REL00585973 | Standalone | RSMF | RSMF202100003637.rsmf | '+13139092226 | 1/6/2021 20:36 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5739 | REL00585975 | Standalone | RSMF | RSMF202100003639.rsmf | '+13139092226 | 1/8/2021 22:03 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5740 | REL00585976 | Standalone | RSMF | RSMF202100003640.rsmf | '+13139092226 | 1/11/2021 10:29 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5741 | REL00585977 | Standalone | RSMF | RSMF202100003641.rsmf | '+13139092226 | 1/11/2021 19:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5742 | REL00585978 | Standalone | RSMF | RSMF202100003642.rsmf | '+13139092226 | 1/13/2021 13:55 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5743 | REL00585979 | Standalone | RSMF | RSMF202100003643.rsmf | '+13139092226 | 1/14/2021 6:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5744 | REL00585980 | Standalone | RSMF | RSMF202100003644.rsmf | '+13139092226 | 1/15/2021 16:38 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5745 | REL00585981 | Standalone | RSMF | RSMF202100003645.rsmf | '+13139092226 | 1/16/2021 10:29 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5746 | REL00585982 | Standalone | RSMF | RSMF202100003646.rsmf | '+13139092226 | 1/16/2021 21:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5747 | REL00585986 | Standalone | RSMF | RSMF202100003650.rsmf | '+13139092226 | 1/20/2021 21:36 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5748 | REL00585987 | Standalone | RSMF | RSMF202100003651.rsmf | '+13139092226 | 1/21/2021 20:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5749 | REL00585988 | Standalone | RSMF | RSMF202100003652.rsmf | '+13139092226 | 1/22/2021 19:30 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5750 | REL00585989 | Standalone | RSMF | RSMF202100003653.rsmf | '+13139092226 | 1/23/2021 20:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5751 | REL00585990 | Standalone | RSMF | RSMF202100003654.rsmf | '+13139092226 | 1/24/2021 19:55 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5752 | REL00585991 | Standalone | RSMF | RSMF202100003655.rsmf | '+13139092226 | 1/25/2021 19:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5753 | REL00585992 | Standalone | RSMF | RSMF202100003656.rsmf | '+13139092226 | 1/26/2021 19:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5754 | REL00585993 | Parent | RSMF | RSMF202100003657.rsmf | '+13139092226 | 1/27/2021 22:57 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5755 | REL00585994 | Child | PNG | ~_Library_SMS_Attachments_07_07_at_1_B4854B54-FCD4-4CCB-AB5C-B8135E08D33B_51AC3EAA-2611-4FCC-8844-B1CC6F922D19.pluginPayloadAttachment | | 1/27/2021 22:57 | | Privileged by Attachment | |
| 5756 | REL00585995 | Child | PNG | ~_Library_SMS_Attachments_06_06_at_0_B4854B54-FCD4-4CCB-AB5C-B8135E08D33B_25AAC9D7-91AE-4F56-9F96-7D4B05BDAFF4.pluginPayloadAttachment | | 1/27/2021 22:57 | | Privileged by Attachment | |
| 5757 | REL00585996 | Standalone | RSMF | RSMF202100003658.rsmf | '+13139092226 | 1/29/2021 8:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5758 | REL00585998 | Standalone | RSMF | RSMF202100003660.rsmf | '+13139092226 | 2/4/2021 19:16 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5759 | REL00585999 | Standalone | RSMF | RSMF202100003661.rsmf | '+13139092226 | 2/8/2021 16:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5760 | REL00586000 | Standalone | RSMF | RSMF202100003662.rsmf | '+13139092226 | 2/9/2021 16:22 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5761 | REL00586001 | Standalone | RSMF | RSMF202100003663.rsmf | '+13139092226 | 2/10/2021 8:56 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5762 | REL00586002 | Standalone | RSMF | RSMF202100003664.rsmf | '+13139092226 | 2/12/2021 15:06 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5763 | REL00586003 | Standalone | RSMF | RSMF202100003665.rsmf | '+13139092226 | 2/15/2021 11:48 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5764 | REL00586004 | Standalone | RSMF | RSMF202100003666.rsmf | '+13139092226 | 2/16/2021 5:45 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5765 | REL00586005 | Standalone | RSMF | RSMF202100003667.rsmf | '+13139092226 | 2/17/2021 15:26 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5766 | REL00586006 | Standalone | RSMF | RSMF202100003668.rsmf | '+13139092226 | 2/18/2021 8:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5767 | REL00586007 | Standalone | RSMF | RSMF202100003669.rsmf | '+13139092226 | 2/21/2021 8:21 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5768 | REL00586008 | Standalone | RSMF | RSMF202100003670.rsmf | '+13139092226 | 2/23/2021 8:28 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5769 | REL00586009 | Standalone | RSMF | RSMF202100003671.rsmf | '+13139092226 | 2/24/2021 10:25 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5770 | REL00586010 | Standalone | RSMF | RSMF202100003672.rsmf | '+13139092226 | 2/26/2021 13:21 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5771 | REL00586017 | Standalone | RSMF | RSMF202100003677.rsmf | '+13139092226 | 3/2/2021 20:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5772 | REL00586018 | Standalone | RSMF | RSMF202100003678.rsmf | '+13139092226 | 3/4/2021 9:24 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5773 | REL00586023 | Standalone | RSMF | RSMF202100003683.rsmf | '+13139092226 | 3/13/2021 10:05 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5774 | REL00586024 | Standalone | RSMF | RSMF202100003684.rsmf | '+13139092226 | 3/14/2021 23:29 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5775 | REL00586025 | Standalone | RSMF | RSMF202100003685.rsmf | '+13139092226 | 3/17/2021 9:21 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5776 | REL00586026 | Standalone | RSMF | RSMF202100003686.rsmf | '+13139092226 | 3/23/2021 17:23 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5777 | REL00586027 | Standalone | RSMF | RSMF202100003687.rsmf | '+13139092226 | 3/24/2021 8:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5778 | REL00586028 | Standalone | RSMF | RSMF202100003688.rsmf | '+13139092226 | 3/25/2021 19:52 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5779 | REL00586030 | Standalone | RSMF | RSMF202100003690.rsmf | '+13139092226 | 3/27/2021 9:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5780 | REL00586031 | Standalone | RSMF | RSMF202100003691.rsmf | '+13139092226 | 3/28/2021 17:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5781 | REL00586032 | Standalone | RSMF | RSMF202100003692.rsmf | '+13139092226 | 3/29/2021 21:06 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5782 | REL00586033 | Standalone | RSMF | RSMF202100003693.rsmf | '+13139092226 | 3/31/2021 8:18 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5783 | REL00586034 | Standalone | RSMF | RSMF202100003694.rsmf | '+13139092226 | 4/1/2021 10:22 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5784 | REL00586035 | Standalone | RSMF | RSMF202100003695.rsmf | '+13139092226 | 4/3/2021 6:56 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5785 | REL00586036 | Standalone | RSMF | RSMF202100003696.rsmf | '+13139092226 | 4/4/2021 8:53 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5786 | REL00586037 | Standalone | RSMF | RSMF202100003697.rsmf | '+13139092226 | 4/5/2021 9:28 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5787 | REL00586038 | Standalone | RSMF | RSMF202100003698.rsmf | '+13139092226 | 4/5/2021 20:04 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5788 | REL00586039 | Standalone | RSMF | RSMF202100003699.rsmf | '+13139092226 | 4/7/2021 10:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5789 | REL00586040 | Standalone | RSMF | RSMF202100003700.rsmf | '+13139092226 | 4/8/2021 10:04 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5790 | REL00586042 | Standalone | RSMF | RSMF202100003702.rsmf | '+13139092226 | 4/10/2021 9:58 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5791 | REL00586043 | Standalone | RSMF | RSMF202100003703.rsmf | '+13139092226 | 4/10/2021 22:24 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5792 | REL00586044 | Standalone | RSMF | RSMF202100003704.rsmf | '+13139092226 | 4/11/2021 21:04 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5793 | REL00586045 | Standalone | RSMF | RSMF202100003705.rsmf | '+13139092226 | 4/12/2021 22:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5794 | REL00586046 | Standalone | RSMF | RSMF202100003706.rsmf | '+13139092226 | 4/14/2021 11:06 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5795 | REL00586049 | Standalone | RSMF | RSMF202100003709.rsmf | '+13139092226 | 4/17/2021 18:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5796 | REL00586050 | Standalone | RSMF | RSMF202100003710.rsmf | '+13139092226 | 4/18/2021 0:06 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5797 | REL00586051 | Standalone | RSMF | RSMF202100003711.rsmf | '+13139092226 | 4/18/2021 22:39 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5798 | REL00586053 | Standalone | RSMF | RSMF202100003713.rsmf | '+13139092226 | 4/20/2021 21:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5799 | REL00586054 | Standalone | RSMF | RSMF202100003714.rsmf | '+13139092226 | 4/22/2021 15:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5800 | REL00586055 | Standalone | RSMF | RSMF202100003715.rsmf | '+13139092226 | 4/22/2021 20:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5801 | REL00586056 | Standalone | RSMF | RSMF202100003716.rsmf | '+13139092226 | 4/23/2021 20:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5802 | REL00586057 | Standalone | RSMF | RSMF202100003717.rsmf | '+13139092226 | 4/25/2021 5:25 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5803 | REL00586058 | Standalone | RSMF | RSMF202100003718.rsmf | '+13139092226 | 4/26/2021 10:18 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5804 | REL00586059 | Standalone | RSMF | RSMF202100003719.rsmf | '+13139092226 | 4/27/2021 7:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5805 | REL00586060 | Standalone | RSMF | RSMF202100003720.rsmf | '+13139092226 | 4/27/2021 21:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5806 | REL00586061 | Standalone | RSMF | RSMF202100003721.rsmf | '+13139092226 | 4/29/2021 9:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5807 | REL00586062 | Standalone | RSMF | RSMF202100003722.rsmf | '+13139092226 | 4/29/2021 20:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5808 | REL00586063 | Standalone | RSMF | RSMF202100003723.rsmf | '+13139092226 | 5/2/2021 7:20 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5809 | REL00586064 | Standalone | RSMF | RSMF202100003724.rsmf | '+13139092226 | 5/3/2021 9:16 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5810 | REL00586065 | Standalone | RSMF | RSMF202100003725.rsmf | '+13139092226 | 5/4/2021 6:46 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5811 | REL00586066 | Standalone | RSMF | RSMF202100003726.rsmf | '+13139092226 | 5/4/2021 20:21 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5812 | REL00586068 | Standalone | RSMF | RSMF202100003728.rsmf | '+13139092226 | 5/6/2021 20:52 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5813 | REL00586069 | Standalone | RSMF | RSMF202100003729.rsmf | '+13139092226 | 5/7/2021 20:18 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5814 | REL00586070 | Standalone | RSMF | RSMF202100003730.rsmf | '+13139092226 | 5/9/2021 8:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5815 | REL00586071 | Standalone | RSMF | RSMF202100003731.rsmf | '+13139092226 | 5/10/2021 9:59 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5816 | REL00586072 | Standalone | RSMF | RSMF202100003732.rsmf | '+13139092226 | 5/11/2021 11:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5817 | REL00586073 | Standalone | RSMF | RSMF202100003733.rsmf | '+13139092226 | 5/11/2021 21:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5818 | REL00586074 | Standalone | RSMF | RSMF202100003734.rsmf | '+13139092226 | 5/13/2021 15:24 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5819 | REL00586075 | Standalone | RSMF | RSMF202100003735.rsmf | '+13139092226 | 5/14/2021 10:38 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5820 | REL00586076 | Standalone | RSMF | RSMF202100003736.rsmf | '+13139092226 | 5/15/2021 9:35 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5821 | REL00586077 | Standalone | RSMF | RSMF202100003737.rsmf | '+13139092226 | 5/16/2021 21:33 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5822 | REL00586078 | Standalone | RSMF | RSMF202100003738.rsmf | '+13139092226 | 5/17/2021 20:11 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5823 | REL00586079 | Standalone | RSMF | RSMF202100003739.rsmf | '+13139092226 | 5/18/2021 22:03 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5824 | REL00586080 | Standalone | RSMF | RSMF202100003740.rsmf | '+13139092226 | 5/20/2021 8:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5825 | REL00586081 | Standalone | RSMF | RSMF202100003741.rsmf | '+13139092226 | 5/20/2021 20:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5826 | REL00586082 | Standalone | RSMF | RSMF202100003742.rsmf | '+13139092226 | 5/22/2021 10:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5827 | REL00586083 | Standalone | RSMF | RSMF202100003743.rsmf | '+13139092226 | 5/23/2021 10:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5828 | REL00586084 | Standalone | RSMF | RSMF202100003744.rsmf | '+13139092226 | 5/24/2021 8:20 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5829 | REL00586085 | Standalone | RSMF | RSMF202100003745.rsmf | '+13139092226 | 5/24/2021 23:20 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5830 | REL00586086 | Standalone | RSMF | RSMF202100003746.rsmf | '+13139092226 | 5/25/2021 23:07 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5831 | REL00586087 | Standalone | RSMF | RSMF202100003747.rsmf | '+13139092226 | 5/27/2021 9:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5832 | REL00586091 | Standalone | RSMF | RSMF202100003751.rsmf | '+13139092226 | 5/31/2021 6:54 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5833 | REL00586093 | Standalone | RSMF | RSMF202100003753.rsmf | '+13139092226 | 6/2/2021 12:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5834 | REL00586094 | Standalone | RSMF | RSMF202100003754.rsmf | '+13139092226 | 6/3/2021 15:25 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5835 | REL00586101 | Standalone | RSMF | RSMF202100003758.rsmf | '+13139092226 | 6/7/2021 21:58 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5836 | REL00586103 | Standalone | RSMF | RSMF202100003760.rsmf | '+13139092226 | 6/10/2021 7:48 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5837 | REL00586104 | Standalone | RSMF | RSMF202100003761.rsmf | '+13139092226 | 6/10/2021 21:36 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5838 | REL00586113 | Standalone | RSMF | RSMF202100003766.rsmf | '+13139092226 | 6/16/2021 10:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5839 | REL00586114 | Standalone | RSMF | RSMF202100003767.rsmf | '+13139092226 | 6/17/2021 10:39 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5840 | REL00586115 | Standalone | RSMF | RSMF202100003768.rsmf | '+13139092226 | 6/17/2021 21:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5841 | REL00586116 | Standalone | RSMF | RSMF202100003769.rsmf | '+13139092226 | 6/19/2021 4:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5842 | REL00586117 | Standalone | RSMF | RSMF202100003770.rsmf | '+13139092226 | 6/20/2021 8:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5843 | REL00586118 | Standalone | RSMF | RSMF202100003771.rsmf | '+13139092226 | 6/21/2021 8:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5844 | REL00586120 | Standalone | RSMF | RSMF202100003773.rsmf | '+13139092226 | 6/23/2021 8:58 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5845 | REL00586121 | Standalone | RSMF | RSMF202100003774.rsmf | '+13139092226 | 6/23/2021 21:44 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5846 | REL00586122 | Standalone | RSMF | RSMF202100003775.rsmf | '+13139092226 | 6/25/2021 12:10 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5847 | REL00586123 | Standalone | RSMF | RSMF202100003776.rsmf | '+13139092226 | 6/25/2021 21:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5848 | REL00586124 | Standalone | RSMF | RSMF202100003777.rsmf | '+13139092226 | 6/27/2021 19:59 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5849 | REL00586129 | Standalone | RSMF | RSMF202100003782.rsmf | '+13139092226 | 7/1/2021 20:53 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5850 | REL00586130 | Standalone | RSMF | RSMF202100003783.rsmf | '+13139092226 | 7/3/2021 7:13 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5851 | REL00586131 | Standalone | RSMF | RSMF202100003784.rsmf | '+13139092226 | 7/4/2021 5:59 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5852 | REL00586132 | Standalone | RSMF | RSMF202100003785.rsmf | '+13139092226 | 7/4/2021 23:56 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5853 | REL00586133 | Standalone | RSMF | RSMF202100003786.rsmf | '+13139092226 | 7/6/2021 0:04 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5854 | REL00586134 | Standalone | RSMF | RSMF202100003787.rsmf | '+13139092226 | 7/8/2021 11:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5855 | REL00586135 | Standalone | RSMF | RSMF202100003788.rsmf | '+13139092226 | 7/9/2021 10:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5856 | REL00586136 | Standalone | RSMF | RSMF202100003789.rsmf | '+13139092226 | 7/10/2021 6:54 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5857 | REL00586139 | Standalone | RSMF | RSMF202100003792.rsmf | '+13139092226 | 7/12/2021 20:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5858 | REL00586140 | Standalone | RSMF | RSMF202100003793.rsmf | '+13139092226 | 7/14/2021 10:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5859 | REL00586141 | Standalone | RSMF | RSMF202100003794.rsmf | '+13139092226 | 7/14/2021 20:47 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5860 | REL00586144 | Standalone | RSMF | RSMF202100003797.rsmf | '+13139092226 | 7/17/2021 22:44 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5861 | REL00586145 | Standalone | RSMF | RSMF202100003798.rsmf | '+13139092226 | 7/19/2021 13:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5862 | REL00586146 | Standalone | RSMF | RSMF202100003799.rsmf | '+13139092226 | 7/19/2021 20:10 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5863 | REL00586147 | Standalone | RSMF | RSMF202100003800.rsmf | '+13139092226 | 7/21/2021 15:11 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5864 | REL00586149 | Standalone | RSMF | RSMF202100003802.rsmf | '+13139092226 | 7/23/2021 7:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5865 | REL00586150 | Standalone | RSMF | RSMF202100003803.rsmf | '+13139092226 | 7/24/2021 2:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5866 | REL00586151 | Standalone | RSMF | RSMF202100003804.rsmf | '+13139092226 | 7/25/2021 6:54 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5867 | REL00586152 | Standalone | RSMF | RSMF202100003805.rsmf | '+13139092226 | 7/25/2021 20:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5868 | REL00586155 | Standalone | RSMF | RSMF202100003808.rsmf | '+13139092226 | 7/30/2021 13:34 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5869 | REL00586156 | Standalone | RSMF | RSMF202100003809.rsmf | '+13139092226 | 7/31/2021 1:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5870 | REL00586157 | Standalone | RSMF | RSMF202100003810.rsmf | '+13139092226 | 7/31/2021 21:41 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5871 | REL00586158 | Standalone | RSMF | RSMF202100003811.rsmf | '+13139092226 | 8/1/2021 20:06 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5872 | REL00586159 | Standalone | RSMF | RSMF202100003812.rsmf | '+13139092226 | 8/2/2021 23:39 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5873 | REL00586160 | Standalone | RSMF | RSMF202100003813.rsmf | '+13139092226 | 8/5/2021 15:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5874 | REL00586161 | Standalone | RSMF | RSMF202100003814.rsmf | '+13139092226 | 8/6/2021 9:35 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5875 | REL00586162 | Standalone | RSMF | RSMF202100003815.rsmf | '+13139092226 | 8/8/2021 23:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5876 | REL00586163 | Standalone | RSMF | RSMF202100003816.rsmf | '+13139092226 | 8/18/2021 15:22 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5877 | REL00586165 | Standalone | RSMF | RSMF202100003818.rsmf | '+13139092226 | 8/22/2021 8:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5878 | REL00586166 | Standalone | RSMF | RSMF202100003819.rsmf | '+13139092226 | 8/31/2021 9:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5879 | REL00586167 | Standalone | RSMF | RSMF202100003820.rsmf | '+13139092226 | 9/2/2021 8:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5880 | REL00586168 | Standalone | RSMF | RSMF202100003821.rsmf | '+13139092226 | 9/14/2021 15:13 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5881 | REL00586169 | Standalone | RSMF | RSMF202100003822.rsmf | '+13139092226 | 9/16/2021 9:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5882 | REL00586170 | Standalone | RSMF | RSMF202100003823.rsmf | '+13139092226 | 9/21/2021 10:59 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5883 | REL00586171 | Standalone | RSMF | RSMF202100003824.rsmf | '+13139092226 | 9/21/2021 20:21 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5884 | REL00586172 | Standalone | RSMF | RSMF202100003825.rsmf | '+13139092226 | 9/24/2021 13:31 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5885 | REL00586173 | Standalone | RSMF | RSMF202100003826.rsmf | '+13139092226 | 10/7/2021 11:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5886 | REL00586174 | Standalone | RSMF | RSMF202100003827.rsmf | '+13139092226 | 10/14/2021 18:31 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5887 | REL00586175 | Standalone | RSMF | RSMF202100003828.rsmf | '+13139092226 | 10/18/2021 14:12 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5888 | REL00586176 | Standalone | RSMF | RSMF202100003829.rsmf | '+13139092226 | 10/25/2021 11:57 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5889 | REL00586177 | Standalone | RSMF | RSMF202100003830.rsmf | '+13139092226 | 10/26/2021 9:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5890 | REL00586178 | Standalone | RSMF | RSMF202100003831.rsmf | '+13139092226 | 10/28/2021 8:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5891 | REL00586179 | Standalone | RSMF | RSMF202100003832.rsmf | '+13139092226 | 10/29/2021 14:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5892 | REL00586180 | Standalone | RSMF | RSMF202100003833.rsmf | '+13139092226 | 11/1/2021 9:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5893 | REL00586181 | Standalone | RSMF | RSMF202100003834.rsmf | '+13139092226 | 11/3/2021 10:44 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5894 | REL00586183 | Standalone | RSMF | RSMF202100003836.rsmf | '+13139092226 | 11/9/2021 8:31 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5895 | REL00586184 | Standalone | RSMF | RSMF202100003837.rsmf | '+13139092226 | 11/11/2021 14:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5896 | REL00586187 | Standalone | RSMF | RSMF202100003839.rsmf | '+13139092226 | 11/15/2021 15:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5897 | REL00586188 | Standalone | RSMF | RSMF202100003840.rsmf | '+13139092226 | 12/2/2021 17:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5898 | REL00586189 | Standalone | RSMF | RSMF202100003841.rsmf | '+13139092226 | 12/2/2021 19:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5899 | REL00586190 | Standalone | RSMF | RSMF202100003842.rsmf | '+13139092226 | 12/6/2021 13:24 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5900 | REL00586191 | Standalone | RSMF | RSMF202100003843.rsmf | '+13139092226 | 12/8/2021 11:07 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5901 | REL00586192 | Standalone | RSMF | RSMF202100003844.rsmf | '+13139092226 | 12/8/2021 20:24 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5902 | REL00586193 | Standalone | RSMF | RSMF202100003845.rsmf | '+13139092226 | 12/10/2021 13:43 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5903 | REL00586194 | Standalone | RSMF | RSMF202100003846.rsmf | '+13139092226 | 12/13/2021 10:36 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5904 | REL00586195 | Standalone | RSMF | RSMF202100003847.rsmf | '+13139092226 | 12/14/2021 11:25 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5905 | REL00586196 | Standalone | RSMF | RSMF202100003848.rsmf | '+13139092226 | 12/15/2021 7:41 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5906 | REL00586198 | Standalone | RSMF | RSMF202100003850.rsmf | '+13139092226 | 12/16/2021 19:40 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5907 | REL00586199 | Standalone | RSMF | RSMF202100003851.rsmf | '+13139092226 | 12/18/2021 9:52 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5908 | REL00586200 | Standalone | RSMF | RSMF202100003852.rsmf | '+13139092226 | 12/19/2021 9:56 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5909 | REL00586201 | Standalone | RSMF | RSMF202100003853.rsmf | '+13139092226 | 12/20/2021 11:35 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5910 | REL00586202 | Parent | RSMF | RSMF202100003854.rsmf | '+13139092226 | 12/21/2021 10:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5911 | REL00586203 | Child | ICO | ~_Library_SMS_Attachments_d7_07_at_0_3E2C604C-6018-49C5-8133-ED3E4E17AABD_15E2048E-D9A4-43AD-A397-F23820AF07BB.pluginPayloadAttachment | | 12/21/2021 10:17 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5912 | REL00586204 | Child | JP2 | ~_Library_SMS_Attachments_d8_08_at_1_3E2C604C-6018-49C5-8133-ED3E4E17AABD_2C0374D5-3172-40C4-B579-5813B8E8CDAF.pluginPayloadAttachment | | 12/21/2021 10:17 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5913 | REL00586205 | Standalone | RSMF | RSMF202100003855.rsmf | '+13139092226 | 12/22/2021 16:36 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5914 | REL00586206 | Standalone | RSMF | RSMF202100003856.rsmf | '+13139092226 | 12/24/2021 10:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5915 | REL00586207 | Standalone | RSMF | RSMF202100003857.rsmf | '+13139092226 | 12/25/2021 9:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5916 | REL00586208 | Standalone | RSMF | RSMF202100003858.rsmf | '+13139092226 | 12/25/2021 20:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5917 | REL00586209 | Standalone | RSMF | RSMF202100003859.rsmf | '+13139092226 | 12/27/2021 13:47 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5918 | REL00586210 | Standalone | RSMF | RSMF202100003860.rsmf | '+13139092226 | 12/27/2021 19:29 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5919 | REL00586211 | Standalone | RSMF | RSMF202100003861.rsmf | '+13139092226 | 12/29/2021 11:16 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5920 | REL00586212 | Standalone | RSMF | RSMF202100003862.rsmf | '+13139092226 | 12/30/2021 8:32 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5921 | REL00586213 | Standalone | RSMF | RSMF202100003863.rsmf | '+13139092226 | 12/31/2021 9:34 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5922 | REL00586868 | Standalone | RSMF | RSMF202100004501.rsmf | '+12482451549 | 8/19/2021 13:54 | Elyse McKenna;Jennifer Cupples;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5923 | REL00587502 | Standalone | RSMF | RSMF202100005124.rsmf | '+15869297941 | 1/3/2021 19:06 | Elyse McKenna [elyselmckenna@gmail.com];Elyse McKenna;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5924 | REL00587517 | Standalone | RSMF | RSMF202100005139.rsmf | '+15869297941 | 1/18/2021 19:23 | Elyse McKenna [elyselmckenna@gmail.com];Elyse McKenna;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5925 | REL00587602 | Standalone | RSMF | RSMF202100005222.rsmf | '+15869297941 | 4/11/2021 20:00 | Elyse McKenna [elyselmckenna@gmail.com];Elyse McKenna;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5926 | REL00588158 | Standalone | RSMF | RSMF202200000382.rsmf | '+19053272886 | 8/9/2022 11:33 | Elyse McKenna;Darryl Dionne;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5927 | REL00589273 | Standalone | RSMF | RSMF202200001353.rsmf | '+14807816641 | 3/22/2022 10:56 | Elyse McKenna [elyselmckenna@gmail.com];<4807816641>;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5928 | REL00589308 | Standalone | RSMF | RSMF202200001388.rsmf | chat965080207976521652 | 1/17/2022 13:27 | Elyse McKenna [elyselmckenna@gmail.com];Robert Riley;Allan Walsh;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5929 | REL00589309 | Standalone | RSMF | RSMF202200001389.rsmf | chat965080207976521652 | 1/21/2022 17:37 | Elyse McKenna [elyselmckenna@gmail.com];Robert Riley;Allan Walsh;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5930 | REL00589310 | Standalone | RSMF | RSMF202200001390.rsmf | chat965080207976521652 | 1/21/2022 19:13 | Elyse McKenna [elyselmckenna@gmail.com];Robert Riley;Allan Walsh;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 5931 | REL00589311 | Standalone | RSMF | RSMF202200001391.rsmf | chat93408433917379633 | 1/15/2022 11:54 | Elyse McKenna [elyselmckenna@gmail.com];Robert Riley;Larry Landon;Allan Walsh;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5932 | REL00591370 | Standalone | RSMF | RSMF202200003334.rsmf | '+13134344003 | 1/11/2022 19:00 | Elyse McKenna;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| # | Control No. | Type | Format | Filename | Number | Date/Time | Participants | Status | Category | Privilege Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 5933 | REL00591446 | Standalone | RSMF | RSMF202200003409.rsmf | '+13134344003 | 3/27/2022 21:02 | Elyse McKenna;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5934 | REL00592135 | Standalone | RSMF | RSMF202200004085.rsmf | '+19053293450 | 1/6/2022 10:15 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5935 | REL00592136 | Standalone | RSMF | RSMF202200004086.rsmf | '+19053293450 | 1/10/2022 13:35 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5936 | REL00592137 | Standalone | RSMF | RSMF202200004087.rsmf | '+19053293450 | 1/11/2022 8:46 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5937 | REL00592138 | Standalone | RSMF | RSMF202200004088.rsmf | '+19053293450 | 2/18/2022 10:15 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5938 | REL00592139 | Standalone | RSMF | RSMF202200004089.rsmf | '+19053293450 | 2/21/2022 18:40 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5939 | REL00592140 | Standalone | RSMF | RSMF202200004090.rsmf | '+19053293450 | 2/22/2022 10:50 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5940 | REL00592141 | Standalone | RSMF | RSMF202200004091.rsmf | '+19053293450 | 2/23/2022 8:39 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5941 | REL00592143 | Standalone | RSMF | RSMF202200004093.rsmf | '+19053293450 | 4/4/2022 10:07 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5942 | REL00592146 | Standalone | RSMF | RSMF202200004096.rsmf | '+19053293450 | 5/17/2022 10:42 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5943 | REL00592147 | Standalone | RSMF | RSMF202200004097.rsmf | '+19053293450 | 5/23/2022 9:19 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5944 | REL00592148 | Standalone | RSMF | RSMF202200004098.rsmf | '+19053293450 | 5/27/2022 16:51 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5945 | REL00592150 | Standalone | RSMF | RSMF202200004100.rsmf | '+19053293450 | 5/30/2022 8:55 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5946 | REL00592151 | Standalone | RSMF | RSMF202200004101.rsmf | '+19053293450 | 5/31/2022 13:16 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5947 | REL00592152 | Standalone | RSMF | RSMF202200004102.rsmf | '+19053293450 | 6/1/2022 8:04 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5948 | REL00592153 | Standalone | RSMF | RSMF202200004103.rsmf | '+19053293450 | 7/7/2022 10:10 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5949 | REL00592155 | Standalone | RSMF | RSMF202200004105.rsmf | '+19053293450 | 7/15/2022 10:37 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5950 | REL00592161 | Standalone | RSMF | RSMF202200004111.rsmf | '+19053293450 | 9/16/2022 11:01 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5951 | REL00592162 | Standalone | RSMF | RSMF202200004112.rsmf | '+19053293450 | 11/18/2022 12:08 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5952 | REL00592163 | Standalone | RSMF | RSMF202200004113.rsmf | '+19053293450 | 11/23/2022 10:45 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5953 | REL00592280 | Standalone | RSMF | RSMF202200004230.rsmf | '+13366550557 | 1/24/2022 11:01 | Elyse McKenna [elyselmckenna@gmail.com];<3366550557>;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5954 | REL00592685 | Standalone | RSMF | RSMF202200004629.rsmf | '+19053578135 | 1/3/2022 22:16 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5955 | REL00592689 | Standalone | RSMF | RSMF202200004633.rsmf | '+19053578135 | 1/19/2022 15:32 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5956 | REL00592702 | Standalone | RSMF | RSMF202200004646.rsmf | '+19053578135 | 5/31/2022 12:15 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5957 | REL00592706 | Standalone | RSMF | RSMF202200004650.rsmf | '+19053578135 | 7/8/2022 12:04 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5958 | REL00592715 | Standalone | RSMF | RSMF202200004659.rsmf | chat574639358177932132 | 1/2/2022 17:45 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5959 | REL00592716 | Standalone | RSMF | RSMF202200004660.rsmf | chat574639358177932132 | 1/2/2022 19:05 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5960 | REL00592717 | Standalone | RSMF | RSMF202200004661.rsmf | chat574639358177932132 | 1/13/2022 14:41 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5961 | REL00592718 | Standalone | RSMF | RSMF202200004662.rsmf | chat574639358177932132 | 1/15/2022 10:33 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5962 | REL00592719 | Standalone | RSMF | RSMF202200004663.rsmf | chat574639358177932132 | 1/15/2022 19:09 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5963 | REL00592720 | Standalone | RSMF | RSMF202200004664.rsmf | chat574639358177932132 | 1/17/2022 8:21 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5964 | REL00592721 | Standalone | RSMF | RSMF202200004665.rsmf | chat574639358177932132 | 1/19/2022 8:26 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5965 | REL00592722 | Standalone | RSMF | RSMF202200004666.rsmf | chat574639358177932132 | 1/20/2022 17:02 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5966 | REL00592723 | Standalone | RSMF | RSMF202200004667.rsmf | chat574639358177932132 | 1/23/2022 9:22 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5967 | REL00592724 | Standalone | RSMF | RSMF202200004668.rsmf | chat574639358177932132 | 1/23/2022 21:58 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5968 | REL00592725 | Standalone | RSMF | RSMF202200004669.rsmf | chat574639358177932132 | 1/26/2022 10:01 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5969 | REL00592726 | Standalone | RSMF | RSMF202200004670.rsmf | chat574639358177932132 | 1/30/2022 14:19 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5970 | REL00592727 | Standalone | RSMF | RSMF202200004671.rsmf | chat574639358177932132 | 1/31/2022 21:49 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5971 | REL00592728 | Standalone | RSMF | RSMF202200004672.rsmf | chat574639358177932132 | 2/3/2022 10:38 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5972 | REL00592729 | Standalone | RSMF | RSMF202200004673.rsmf | chat574639358177932132 | 2/4/2022 11:02 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5973 | REL00592730 | Standalone | RSMF | RSMF202200004674.rsmf | chat574639358177932132 | 2/7/2022 7:54 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5974 | REL00592731 | Standalone | RSMF | RSMF202200004675.rsmf | chat574639358177932132 | 3/3/2022 11:17 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5975 | REL00592732 | Standalone | RSMF | RSMF202200004676.rsmf | chat574639358177932132 | 3/7/2022 7:51 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5976 | REL00592733 | Standalone | RSMF | RSMF202200004677.rsmf | chat574639358177932132 | 3/7/2022 19:53 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5977 | REL00592734 | Standalone | RSMF | RSMF202200004678.rsmf | chat574639358177932132 | 6/1/2022 9:23 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5978 | REL00592735 | Standalone | RSMF | RSMF202200004679.rsmf | chat574639358177932132 | 7/8/2022 18:36 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5979 | REL00592736 | Standalone | RSMF | RSMF202200004680.rsmf | chat574639358177932132 | 8/1/2022 7:31 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5980 | REL00592737 | Standalone | RSMF | RSMF202200004681.rsmf | chat574639358177932132 | 12/24/2022 10:12 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5981 | REL00592738 | Standalone | RSMF | RSMF202200004682.rsmf | chat574639358177932132 | 12/24/2022 19:13 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5982 | REL00592739 | Standalone | RSMF | RSMF202200004683.rsmf | chat574639358177932132 | 12/26/2022 9:30 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5983 | REL00592740 | Standalone | RSMF | RSMF202200004684.rsmf | chat574639358177932132 | 12/27/2022 21:22 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5984 | REL00592741 | Standalone | RSMF | RSMF202200004685.rsmf | chat574639358177932132 | 12/29/2022 13:11 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5985 | REL00593373 | Standalone | RSMF | RSMF202200005313.rsmf | '+13139092226 | 1/2/2022 17:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5986 | REL00593374 | Standalone | RSMF | RSMF202200005314.rsmf | '+13139092226 | 1/3/2022 22:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 5987 | REL00593375 | Standalone | RSMF | RSMF202200005315.rsmf | '+13139092226 | 1/6/2022 14:13 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5988 | REL00593376 | Standalone | RSMF | RSMF202200005316.rsmf | '+13139092226 | 1/7/2022 13:12 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5989 | REL00593377 | Standalone | RSMF | RSMF202200005317.rsmf | '+13139092226 | 1/10/2022 14:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5990 | REL00593378 | Standalone | RSMF | RSMF202200005318.rsmf | '+13139092226 | 1/11/2022 8:16 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5991 | REL00593379 | Standalone | RSMF | RSMF202200005319.rsmf | '+13139092226 | 1/12/2022 12:53 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5992 | REL00593380 | Standalone | RSMF | RSMF202200005320.rsmf | '+13139092226 | 1/13/2022 9:24 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5993 | REL00593381 | Standalone | RSMF | RSMF202200005321.rsmf | '+13139092226 | 1/14/2022 10:31 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5994 | REL00593382 | Standalone | RSMF | RSMF202200005322.rsmf | '+13139092226 | 1/15/2022 9:59 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5995 | REL00593383 | Standalone | RSMF | RSMF202200005323.rsmf | '+13139092226 | 1/17/2022 10:36 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5996 | REL00593384 | Standalone | RSMF | RSMF202200005324.rsmf | '+13139092226 | 1/17/2022 20:03 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5997 | REL00593386 | Standalone | RSMF | RSMF202200005326.rsmf | '+13139092226 | 1/20/2022 11:06 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5998 | REL00593387 | Standalone | RSMF | RSMF202200005327.rsmf | '+13139092226 | 1/21/2022 11:54 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 5999 | REL00593398 | Standalone | RSMF | RSMF202200005329.rsmf | '+13139092226 | 1/23/2022 11:07 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6000 | REL00593399 | Standalone | RSMF | RSMF202200005330.rsmf | '+13139092226 | 1/24/2022 4:07 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6001 | REL00593403 | Standalone | RSMF | RSMF202200005332.rsmf | '+13139092226 | 1/26/2022 8:55 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6002 | REL00593404 | Standalone | RSMF | RSMF202200005333.rsmf | '+13139092226 | 1/26/2022 22:25 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6003 | REL00593405 | Standalone | RSMF | RSMF202200005334.rsmf | '+13139092226 | 1/31/2022 14:58 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6004 | REL00593406 | Standalone | RSMF | RSMF202200005335.rsmf | '+13139092226 | 2/1/2022 9:18 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6005 | REL00593407 | Standalone | RSMF | RSMF202200005336.rsmf | '+13139092226 | 2/2/2022 10:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6006 | REL00593408 | Standalone | RSMF | RSMF202200005337.rsmf | '+13139092226 | 2/4/2022 10:57 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6007 | REL00593409 | Standalone | RSMF | RSMF202200005338.rsmf | '+13139092226 | 2/7/2022 9:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6008 | REL00593410 | Standalone | RSMF | RSMF202200005339.rsmf | '+13139092226 | 2/8/2022 8:56 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6009 | REL00593412 | Standalone | RSMF | RSMF202200005341.rsmf | '+13139092226 | 3/22/2022 11:55 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6010 | REL00593413 | Standalone | RSMF | RSMF202200005342.rsmf | '+13139092226 | 3/23/2022 9:45 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6011 | REL00593414 | Standalone | RSMF | RSMF202200005343.rsmf | '+13139092226 | 3/23/2022 20:21 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6012 | REL00593415 | Standalone | RSMF | RSMF202200005344.rsmf | '+13139092226 | 4/12/2022 10:46 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6013 | REL00593416 | Standalone | RSMF | RSMF202200005345.rsmf | '+13139092226 | 4/13/2022 11:29 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6014 | REL00593417 | Standalone | RSMF | RSMF202200005346.rsmf | '+13139092226 | 4/14/2022 12:43 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6015 | REL00593418 | Standalone | RSMF | RSMF202200005347.rsmf | '+13139092226 | 4/19/2022 14:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6016 | REL00593419 | Standalone | RSMF | RSMF202200005348.rsmf | '+13139092226 | 4/20/2022 7:29 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6017 | REL00593420 | Standalone | RSMF | RSMF202200005349.rsmf | '+13139092226 | 5/11/2022 13:38 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6018 | REL00593421 | Standalone | RSMF | RSMF202200005350.rsmf | '+13139092226 | 5/30/2022 9:44 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6019 | REL00593422 | Standalone | RSMF | RSMF202200005351.rsmf | '+13139092226 | 5/31/2022 10:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6020 | REL00593423 | Standalone | RSMF | RSMF202200005352.rsmf | '+13139092226 | 6/1/2022 8:52 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6021 | REL00593424 | Standalone | RSMF | RSMF202200005353.rsmf | '+13139092226 | 6/1/2022 20:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6022 | REL00593425 | Standalone | RSMF | RSMF202200005354.rsmf | '+13139092226 | 7/8/2022 10:56 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6023 | REL00593426 | Standalone | RSMF | RSMF202200005355.rsmf | '+13139092226 | 7/12/2022 9:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6024 | REL00593427 | Standalone | RSMF | RSMF202200005356.rsmf | '+13139092226 | 7/12/2022 21:52 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6025 | REL00593428 | Standalone | RSMF | RSMF202200005357.rsmf | '+13139092226 | 7/14/2022 10:38 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6026 | REL00593429 | Standalone | RSMF | RSMF202200005358.rsmf | '+13139092226 | 7/14/2022 23:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6027 | REL00593430 | Standalone | RSMF | RSMF202200005359.rsmf | '+13139092226 | 8/1/2022 8:40 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6028 | REL00593431 | Standalone | RSMF | RSMF202200005360.rsmf | '+13139092226 | 8/2/2022 12:21 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6029 | REL00593432 | Standalone | RSMF | RSMF202200005361.rsmf | '+13139092226 | 8/3/2022 9:21 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6030 | REL00593433 | Standalone | RSMF | RSMF202200005362.rsmf | '+13139092226 | 8/4/2022 9:54 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6031 | REL00593434 | Standalone | RSMF | RSMF202200005363.rsmf | '+13139092226 | 8/5/2022 9:38 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6032 | REL00593435 | Standalone | RSMF | RSMF202200005364.rsmf | '+13139092226 | 8/8/2022 16:56 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6033 | REL00593439 | Standalone | RSMF | RSMF202200005366.rsmf | '+13139092226 | 8/9/2022 20:04 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6034 | REL00593440 | Standalone | RSMF | RSMF202200005367.rsmf | '+13139092226 | 8/15/2022 10:12 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6035 | REL00593441 | Standalone | RSMF | RSMF202200005368.rsmf | '+13139092226 | 8/16/2022 12:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6036 | REL00593442 | Standalone | RSMF | RSMF202200005369.rsmf | '+13139092226 | 8/17/2022 9:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6037 | REL00593443 | Standalone | RSMF | RSMF202200005370.rsmf | '+13139092226 | 8/18/2022 12:07 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6038 | REL00593445 | Standalone | RSMF | RSMF202200005372.rsmf | '+13139092226 | 8/22/2022 21:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6039 | REL00593446 | Standalone | RSMF | RSMF202200005373.rsmf | '+13139092226 | 8/23/2022 20:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6040 | REL00593447 | Standalone | RSMF | RSMF202200005374.rsmf | '+13139092226 | 9/8/2022 14:52 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6041 | REL00593448 | Standalone | RSMF | RSMF202200005375.rsmf | '+13139092226 | 9/13/2022 11:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6042 | REL00593450 | Standalone | RSMF | RSMF202200005377.rsmf | '+13139092226 | 9/21/2022 5:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6043 | REL00593451 | Standalone | RSMF | RSMF202200005378.rsmf | '+13139092226 | 9/28/2022 12:36 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6044 | REL00593452 | Standalone | RSMF | RSMF202200005379.rsmf | '+13139092226 | 9/29/2022 12:34 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6045 | REL00593453 | Standalone | RSMF | RSMF202200005380.rsmf | '+13139092226 | 10/7/2022 8:39 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6046 | REL00593454 | Standalone | RSMF | RSMF202200005381.rsmf | '+13139092226 | 10/25/2022 11:21 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6047 | REL00593456 | Standalone | RSMF | RSMF202200005383.rsmf | '+13139092226 | 11/8/2022 12:22 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6048 | REL00593457 | Standalone | RSMF | RSMF202200005384.rsmf | '+13139092226 | 11/8/2022 20:54 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6049 | REL00593458 | Standalone | RSMF | RSMF202200005385.rsmf | '+13139092226 | 11/16/2022 15:16 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6050 | REL00593459 | Standalone | RSMF | RSMF202200005386.rsmf | '+13139092226 | 11/18/2022 10:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6051 | REL00593460 | Standalone | RSMF | RSMF202200005387.rsmf | '+13139092226 | 11/22/2022 13:24 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6052 | REL00593461 | Standalone | RSMF | RSMF202200005388.rsmf | '+13139092226 | 11/23/2022 13:07 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6053 | REL00593462 | Standalone | RSMF | RSMF202200005389.rsmf | '+13139092226 | 12/1/2022 8:18 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6054 | REL00593463 | Standalone | RSMF | RSMF202200005390.rsmf | '+13139092226 | 12/12/2022 11:36 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6055 | REL00593464 | Standalone | RSMF | RSMF202200005391.rsmf | '+13139092226 | 12/13/2022 13:25 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6056 | REL00593465 | Standalone | RSMF | RSMF202200005392.rsmf | '+13139092226 | 12/14/2022 14:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6057 | REL00593466 | Standalone | RSMF | RSMF202200005393.rsmf | '+13139092226 | 12/15/2022 12:47 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6058 | REL00593467 | Standalone | RSMF | RSMF202200005394.rsmf | '+13139092226 | 12/19/2022 11:16 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6059 | REL00593468 | Standalone | RSMF | RSMF202200005395.rsmf | '+13139092226 | 12/20/2022 8:19 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6060 | REL00593469 | Standalone | RSMF | RSMF202200005396.rsmf | '+13139092226 | 12/22/2022 14:36 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6061 | REL00593470 | Standalone | RSMF | RSMF202200005397.rsmf | '+13139092226 | 12/22/2022 22:33 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6062 | REL00593471 | Standalone | RSMF | RSMF202200005398.rsmf | '+13139092226 | 12/24/2022 10:04 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6063 | REL00593472 | Standalone | RSMF | RSMF202200005399.rsmf | '+13139092226 | 12/24/2022 19:52 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6064 | REL00593473 | Standalone | RSMF | RSMF202200005400.rsmf | '+13139092226 | 12/27/2022 10:26 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6065 | REL00593474 | Standalone | RSMF | RSMF202200005401.rsmf | '+13139092226 | 12/27/2022 22:53 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6066 | REL00593475 | Standalone | RSMF | RSMF202200005402.rsmf | '+13139092226 | 12/29/2022 10:39 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6067 | REL00594857 | Standalone | RSMF | eMcK00000547.rsmf | '+12894009702 | 9/8/2023 16:51 | Elyse McKenna;Evan McGrath;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6068 | REL00594919 | Standalone | RSMF | eMcK00000608.rsmf | '+17013172707 | 8/23/2023 15:40 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6069 | REL00594920 | Standalone | RSMF | eMcK00000609.rsmf | '+17013172707 | 9/8/2023 10:06 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6070 | REL00595415 | Standalone | RSMF | eMcK00001065.rsmf | '+12022360357 | 6/23/2023 20:03 | Elyse McKenna [elyselmckenna@gmail.com];Garrett Mitchell;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6071 | REL00595419 | Standalone | RSMF | eMcK00001069.rsmf | '+19059841842 | 9/8/2023 10:33 | Elyse McKenna;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6072 | REL00595425 | Standalone | RSMF | eMcK00001075.rsmf | '+12516805731 | 9/7/2023 20:45 | Elyse McKenna [elyselmckenna@gmail.com];Elyse McKenna;Chuck Thuss;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6073 | REL00595492 | Standalone | RSMF | eMcK00001109.rsmf | '+16475022778 | 12/11/2023 12:21 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6074 | REL00595496 | Standalone | RSMF | eMcK00001113.rsmf | '+16475022778 | 12/19/2023 9:05 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6075 | REL00595500 | Standalone | RSMF | eMcK00001117.rsmf | '+15869444057 | 6/23/2023 13:48 | Elyse McKenna;Shawn Szydlowski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6076 | REL00596149 | Standalone | RSMF | eMcK00001745.rsmf | b.ramsay@cflpa.com | 3/27/2023 14:39 | Elyse McKenna [elyselmckenna@gmail.com];Brian Ramsay [b.ramsay@cflpa.com];Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6077 | REL00596151 | Standalone | RSMF | eMcK00001747.rsmf | b.ramsay@cflpa.com | 6/20/2023 23:41 | Elyse McKenna [elyselmckenna@gmail.com];Brian Ramsay [b.ramsay@cflpa.com];Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6078 | REL00596152 | Standalone | RSMF | eMcK00001748.rsmf | b.ramsay@cflpa.com | 6/24/2023 0:31 | Elyse McKenna [elyselmckenna@gmail.com];Brian Ramsay [b.ramsay@cflpa.com];Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6079 | REL00596283 | Standalone | RSMF | eMcK00001875.rsmf | '+12169655143 | 3/16/2023 0:13 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6080 | REL00598218 | Standalone | RSMF | eMcK00003558.rsmf | '+19053272886 | 12/19/2023 16:33 | Elyse McKenna;Darryl Dionne;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6081 | REL00598219 | Standalone | RSMF | eMcK00003559.rsmf | '+19053272886 | 12/20/2023 9:33 | Elyse McKenna;Darryl Dionne;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6082 | REL00598220 | Standalone | RSMF | eMcK00003560.rsmf | '+19053272886 | 12/21/2023 13:02 | Elyse McKenna;Darryl Dionne;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6083 | REL00599201 | Standalone | RSMF | eMcK00004462.rsmf | '+19053511656 | 6/22/2023 8:18 | Elyse McKenna;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6084 | REL00599204 | Standalone | RSMF | eMcK00004465.rsmf | '+19053511656 | 8/16/2023 12:35 | Elyse McKenna;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6085 | REL00599206 | Parent | RSMF | eMcK00004467.rsmf | '+19053511656 | 9/7/2023 20:02 | Elyse McKenna;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6086 | REL00599207 | Child | HEIC | ~_Library_SMS_Attachments_dd_13_at_0_233C6DC0-9FD9-4815-85D4-F97ABC4075C3_71589619327__2BB7A136-B228-401B-B860-BCE6593D063A.heic | | 9/7/2023 20:02 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6087 | REL00599208 | Standalone | RSMF | eMcK00004468.rsmf | '+19053511656 | 9/8/2023 20:35 | Elyse McKenna;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6088 | REL00599209 | Standalone | RSMF | eMcK00004469.rsmf | '+19053511656 | 9/11/2023 14:46 | Elyse McKenna;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6089 | REL00600267 | Standalone | RSMF | eMcK00005497.rsmf | '+13134344003 | 2/1/2023 19:04 | Elyse McKenna;Brandon Heid;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6090 | REL00600813 | Standalone | RSMF | eMcK00006022.rsmf | '+19053293450 | 1/18/2023 12:04 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6091 | REL00600815 | Standalone | RSMF | eMcK00006024.rsmf | '+19053293450 | 3/6/2023 10:44 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6092 | REL00600819 | Standalone | RSMF | eMcK00006028.rsmf | '+19053293450 | 4/5/2023 7:09 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6093 | REL00600825 | Standalone | RSMF | eMcK00006034.rsmf | '+19053293450 | 5/26/2023 8:48 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6094 | REL00600830 | Standalone | RSMF | eMcK00006039.rsmf | '+19053293450 | 6/17/2023 19:31 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6095 | REL00600831 | Standalone | RSMF | eMcK00006040.rsmf | '+19053293450 | 6/17/2023 20:35 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6096 | REL00600833 | Standalone | RSMF | eMcK00006042.rsmf | '+19053293450 | 6/19/2023 20:30 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6097 | REL00600834 | Standalone | RSMF | eMcK00006043.rsmf | '+19053293450 | 6/20/2023 23:20 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6098 | REL00600835 | Standalone | RSMF | eMcK00006044.rsmf | '+19053293450 | 6/21/2023 21:16 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6099 | REL00600836 | Standalone | RSMF | eMcK00006045.rsmf | '+19053293450 | 6/22/2023 20:00 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6100 | REL00600840 | Standalone | RSMF | eMcK00006049.rsmf | '+19053293450 | 7/12/2023 9:23 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6101 | REL00600843 | Standalone | RSMF | eMcK00006052.rsmf | '+19053293450 | 8/23/2023 14:34 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6102 | REL00600845 | Standalone | RSMF | eMcK00006054.rsmf | '+19053293450 | 9/7/2023 12:34 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6103 | REL00600846 | Standalone | RSMF | eMcK00006055.rsmf | '+19053293450 | 9/7/2023 20:05 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6104 | REL00600849 | Standalone | RSMF | eMcK00006058.rsmf | '+19053293450 | 9/18/2023 10:17 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6105 | REL00600852 | Standalone | RSMF | eMcK00006061.rsmf | '+19053293450 | 9/21/2023 13:07 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6106 | REL00600855 | Standalone | RSMF | eMcK00006064.rsmf | '+19053293450 | 10/23/2023 8:40 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6107 | REL00600859 | Standalone | RSMF | eMcK00006068.rsmf | '+19053293450 | 11/1/2023 9:29 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6108 | REL00600862 | Standalone | RSMF | eMcK00006071.rsmf | '+19053293450 | 11/21/2023 8:49 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6109 | REL00600914 | Standalone | RSMF | eMcK00006123.rsmf | chat671215898604618963 | 6/6/2023 15:19 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6110 | REL00600915 | Standalone | RSMF | eMcK00006124.rsmf | chat671215898604618963 | 7/17/2023 11:33 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6111 | REL00600916 | Standalone | RSMF | eMcK00006125.rsmf | chat671215898604618963 | 8/17/2023 11:18 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6112 | REL00600917 | Standalone | RSMF | eMcK00006126.rsmf | chat671215898604618963 | 9/5/2023 15:58 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6113 | REL00600918 | Standalone | RSMF | eMcK00006127.rsmf | chat671215898604618963 | 9/7/2023 10:00 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6114 | REL00601042 | Standalone | RSMF | eMcK00006251.rsmf | '+19053578135 | 1/20/2023 21:22 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6115 | REL00601050 | Standalone | RSMF | eMcK00006259.rsmf | '+19053578135 | 3/15/2023 15:02 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6116 | REL00601057 | Standalone | RSMF | eMcK00006266.rsmf | '+19053578135 | 5/10/2023 17:16 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6117 | REL00601088 | Standalone | RSMF | eMcK00006297.rsmf | chat574639358177932132 | 1/3/2023 16:05 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6118 | REL00601089 | Standalone | RSMF | eMcK00006298.rsmf | chat574639358177932132 | 1/4/2023 16:24 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6119 | REL00601090 | Standalone | RSMF | eMcK00006299.rsmf | chat574639358177932132 | 1/13/2023 10:42 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6120 | REL00601091 | Standalone | RSMF | eMcK00006300.rsmf | chat574639358177932132 | 2/7/2023 15:51 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6121 | REL00601092 | Standalone | RSMF | eMcK00006301.rsmf | chat574639358177932132 | 3/17/2023 16:34 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6122 | REL00601093 | Standalone | RSMF | eMcK00006302.rsmf | chat574639358177932132 | 3/26/2023 20:00 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6123 | REL00601094 | Standalone | RSMF | eMcK00006303.rsmf | chat574639358177932132 | 3/28/2023 9:39 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6124 | REL00601095 | Standalone | RSMF | eMcK00006304.rsmf | chat574639358177932132 | 3/29/2023 13:10 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6125 | REL00601096 | Standalone | RSMF | eMcK00006305.rsmf | chat574639358177932132 | 3/29/2023 20:01 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6126 | REL00601097 | Standalone | RSMF | eMcK00006306.rsmf | chat574639358177932132 | 4/8/2023 19:58 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6127 | REL00601098 | Standalone | RSMF | eMcK00006307.rsmf | chat574639358177932132 | 4/8/2023 20:11 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6128 | REL00601099 | Parent | RSMF | eMcK00006308.rsmf | chat574639358177932132 | 4/11/2023 10:50 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6129 | REL00601100 | Child | HEIC | ~_Library_SMS_Attachments_b2_02_at_1_5020F775-B565-48AB-B7CE-01B26629259C_IMG_4339.HEIC | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6130 | REL00601101 | Child | HEIC | ~_Library_SMS_Attachments_b1_01_at_0_5020F775-B565-48AB-B7CE-01B26629259C_IMG_4338.HEIC | | 4/11/2023 10:50 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6131 | REL00601102 | Standalone | RSMF | eMcK00006309.rsmf | chat574639358177932132 | 4/11/2023 20:16 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6132 | REL00601103 | Standalone | RSMF | eMcK00006310.rsmf | chat574639358177932132 | 4/15/2023 16:05 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6133 | REL00601104 | Standalone | RSMF | eMcK00006311.rsmf | chat574639358177932132 | 4/16/2023 13:11 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6134 | REL00601105 | Standalone | RSMF | eMcK00006312.rsmf | chat574639358177932132 | 5/6/2023 21:28 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6135 | REL00601106 | Standalone | RSMF | eMcK00006313.rsmf | chat574639358177932132 | 5/24/2023 23:06 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6136 | REL00601107 | Standalone | RSMF | eMcK00006314.rsmf | chat574639358177932132 | 6/29/2023 21:48 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6137 | REL00601108 | Standalone | RSMF | eMcK00006315.rsmf | chat574639358177932132 | 8/16/2023 12:34 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6138 | REL00601404 | Standalone | RSMF | eMcK00006608.rsmf | '+13139092226 | 1/3/2023 14:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6139 | REL00601405 | Standalone | RSMF | eMcK00006609.rsmf | '+13139092226 | 1/4/2023 11:26 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6140 | REL00601406 | Standalone | RSMF | eMcK00006610.rsmf | '+13139092226 | 1/5/2023 14:46 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| 6141 | REL00601407 | Standalone | RSMF | eMcK00006611.rsmf | '+13139092226 | 1/10/2023 12:04 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6142 | REL00601408 | Standalone | RSMF | eMcK00006612.rsmf | '+13139092226 | 1/12/2023 14:28 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6143 | REL00601409 | Standalone | RSMF | eMcK00006613.rsmf | '+13139092226 | 1/13/2023 10:12 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6144 | REL00601410 | Standalone | RSMF | eMcK00006614.rsmf | '+13139092226 | 1/16/2023 22:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6145 | REL00601411 | Standalone | RSMF | eMcK00006615.rsmf | '+13139092226 | 1/18/2023 10:35 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6146 | REL00601412 | Standalone | RSMF | eMcK00006616.rsmf | '+13139092226 | 1/19/2023 15:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6147 | REL00601413 | Standalone | RSMF | eMcK00006617.rsmf | '+13139092226 | 1/24/2023 8:43 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6148 | REL00601415 | Standalone | RSMF | eMcK00006619.rsmf | '+13139092226 | 1/27/2023 10:57 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6149 | REL00601436 | Standalone | RSMF | eMcK00006622.rsmf | '+13139092226 | 2/7/2023 20:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6150 | REL00601439 | Standalone | RSMF | eMcK00006625.rsmf | '+13139092226 | 2/27/2023 16:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6151 | REL00601440 | Standalone | RSMF | eMcK00006626.rsmf | '+13139092226 | 2/28/2023 9:33 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6152 | REL00601442 | Standalone | RSMF | eMcK00006628.rsmf | '+13139092226 | 3/21/2023 13:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6153 | REL00601443 | Standalone | RSMF | eMcK00006629.rsmf | '+13139092226 | 3/22/2023 9:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6154 | REL00601444 | Standalone | RSMF | eMcK00006630.rsmf | '+13139092226 | 3/23/2023 12:30 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6155 | REL00601447 | Standalone | RSMF | eMcK00006632.rsmf | '+13139092226 | 3/25/2023 12:06 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6156 | REL00601448 | Standalone | RSMF | eMcK00006633.rsmf | '+13139092226 | 3/26/2023 13:26 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6157 | REL00601449 | Standalone | RSMF | eMcK00006634.rsmf | '+13139092226 | 3/26/2023 20:18 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6158 | REL00601454 | Standalone | RSMF | eMcK00006637.rsmf | '+13139092226 | 4/3/2023 9:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6159 | REL00601455 | Standalone | RSMF | eMcK00006638.rsmf | '+13139092226 | 4/4/2023 8:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6160 | REL00601457 | Standalone | RSMF | eMcK00006640.rsmf | '+13139092226 | 4/6/2023 15:20 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6161 | REL00601458 | Standalone | RSMF | eMcK00006641.rsmf | '+13139092226 | 4/8/2023 20:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6162 | REL00601459 | Standalone | RSMF | eMcK00006642.rsmf | '+13139092226 | 4/10/2023 7:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6163 | REL00601460 | Standalone | RSMF | eMcK00006643.rsmf | '+13139092226 | 4/13/2023 13:11 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6164 | REL00601461 | Standalone | RSMF | eMcK00006644.rsmf | '+13139092226 | 4/14/2023 17:11 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6165 | REL00601462 | Standalone | RSMF | eMcK00006645.rsmf | '+13139092226 | 4/16/2023 9:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6166 | REL00601463 | Standalone | RSMF | eMcK00006646.rsmf | '+13139092226 | 4/16/2023 23:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6167 | REL00601464 | Standalone | RSMF | eMcK00006647.rsmf | '+13139092226 | 4/18/2023 6:57 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6168 | REL00601465 | Standalone | RSMF | eMcK00006648.rsmf | '+13139092226 | 4/18/2023 20:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6169 | REL00601466 | Standalone | RSMF | eMcK00006649.rsmf | '+13139092226 | 4/20/2023 9:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6170 | REL00601467 | Standalone | RSMF | eMcK00006650.rsmf | '+13139092226 | 4/23/2023 13:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6171 | REL00601468 | Standalone | RSMF | eMcK00006651.rsmf | '+13139092226 | 4/24/2023 11:47 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6172 | REL00601470 | Standalone | RSMF | eMcK00006653.rsmf | '+13139092226 | 4/26/2023 20:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6173 | REL00601473 | Standalone | RSMF | eMcK00006656.rsmf | '+13139092226 | 4/30/2023 14:22 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6174 | REL00601474 | Standalone | RSMF | eMcK00006657.rsmf | '+13139092226 | 5/1/2023 3:36 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6175 | REL00601475 | Standalone | RSMF | eMcK00006658.rsmf | '+13139092226 | 5/1/2023 20:12 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6176 | REL00601476 | Standalone | RSMF | eMcK00006659.rsmf | '+13139092226 | 5/3/2023 10:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6177 | REL00601477 | Standalone | RSMF | eMcK00006660.rsmf | '+13139092226 | 5/3/2023 20:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6178 | REL00601478 | Standalone | RSMF | eMcK00006661.rsmf | '+13139092226 | 5/4/2023 20:55 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6179 | REL00601479 | Standalone | RSMF | eMcK00006662.rsmf | '+13139092226 | 5/6/2023 12:30 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6180 | REL00601480 | Standalone | RSMF | eMcK00006663.rsmf | '+13139092226 | 5/6/2023 20:16 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6181 | REL00601481 | Standalone | RSMF | eMcK00006664.rsmf | '+13139092226 | 5/8/2023 8:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6182 | REL00601482 | Standalone | RSMF | eMcK00006665.rsmf | '+13139092226 | 5/8/2023 20:51 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6183 | REL00601483 | Parent | RSMF | eMcK00006666.rsmf | '+13139092226 | 5/10/2023 10:23 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6184 | REL00601484 | Child | WEBP | ~_Library_SMS_Attachments_34_04_at_0_BFA9D1F2-91BE-4F48-9474-4ACDE5F8AF8C_F86DE89E-F200-4ACB-8E1B-80CEF7F1B927.pluginPayloadAttachment | | 5/10/2023 10:23 | | Privileged by Attachment | |
| 6185 | REL00601485 | Child | PNG | ~_Library_SMS_Attachments_35_05_at_0_2A57C9CF-0EA0-4DAD-A87F-393BC3ACE0CE_E8231CF6-B189-4A54-BB97-465FEF941445.pluginPayloadAttachment | | 5/10/2023 10:23 | | Privileged by Attachment | |
| 6186 | REL00601486 | Child | JPG | ~_Library_SMS_Attachments_36_06_at_1_2A57C9CF-0EA0-4DAD-A87F-393BC3ACE0CE_F52A6A0B-9BC5-463E-BC45-27654CAA8E92.pluginPayloadAttachment | | 5/10/2023 10:23 | | Privileged by Attachment | |
| 6187 | REL00601487 | Standalone | RSMF | eMcK00006667.rsmf | '+13139092226 | 5/12/2023 10:49 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6188 | REL00601490 | Standalone | RSMF | eMcK00006670.rsmf | '+13139092226 | 5/18/2023 6:45 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6189 | REL00601491 | Standalone | RSMF | eMcK00006671.rsmf | '+13139092226 | 5/18/2023 21:42 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6190 | REL00601492 | Standalone | RSMF | eMcK00006672.rsmf | '+13139092226 | 5/20/2023 9:22 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6191 | REL00601493 | Standalone | RSMF | eMcK00006673.rsmf | '+13139092226 | 5/25/2023 5:13 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6192 | REL00601494 | Standalone | RSMF | eMcK00006674.rsmf | '+13139092226 | 5/26/2023 6:58 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6193 | REL00601495 | Standalone | RSMF | eMcK00006675.rsmf | '+13139092226 | 5/27/2023 14:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6194 | REL00601503 | Standalone | RSMF | eMcK00006679.rsmf | '+13139092226 | 5/31/2023 20:26 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6195 | REL00601504 | Standalone | RSMF | eMcK00006680.rsmf | '+13139092226 | 6/2/2023 15:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6196 | REL00601505 | Standalone | RSMF | eMcK00006681.rsmf | '+13139092226 | 6/6/2023 12:25 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6197 | REL00601506 | Standalone | RSMF | eMcK00006682.rsmf | '+13139092226 | 6/6/2023 21:48 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6198 | REL00601507 | Standalone | RSMF | eMcK00006683.rsmf | '+13139092226 | 6/7/2023 21:26 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6199 | REL00601508 | Standalone | RSMF | eMcK00006684.rsmf | '+13139092226 | 6/8/2023 20:54 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6200 | REL00601509 | Standalone | RSMF | eMcK00006685.rsmf | '+13139092226 | 6/9/2023 20:52 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6201 | REL00601510 | Standalone | RSMF | eMcK00006686.rsmf | '+13139092226 | 6/11/2023 17:53 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6202 | REL00601511 | Standalone | RSMF | eMcK00006687.rsmf | '+13139092226 | 6/12/2023 12:34 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6203 | REL00601512 | Standalone | RSMF | eMcK00006688.rsmf | '+13139092226 | 6/13/2023 9:25 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6204 | REL00601514 | Standalone | RSMF | eMcK00006690.rsmf | '+13139092226 | 6/14/2023 20:20 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6205 | REL00601516 | Standalone | RSMF | eMcK00006692.rsmf | '+13139092226 | 6/17/2023 1:47 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6206 | REL00601517 | Standalone | RSMF | eMcK00006693.rsmf | '+13139092226 | 6/17/2023 21:59 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6207 | REL00601518 | Standalone | RSMF | eMcK00006694.rsmf | '+13139092226 | 6/18/2023 20:53 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6208 | REL00601519 | Standalone | RSMF | eMcK00006695.rsmf | '+13139092226 | 6/19/2023 20:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6209 | REL00601520 | Standalone | RSMF | eMcK00006696.rsmf | '+13139092226 | 6/20/2023 20:02 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6210 | REL00601521 | Standalone | RSMF | eMcK00006697.rsmf | '+13139092226 | 6/22/2023 8:39 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6211 | REL00601522 | Standalone | RSMF | eMcK00006698.rsmf | '+13139092226 | 6/22/2023 23:59 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6212 | REL00601523 | Standalone | RSMF | eMcK00006699.rsmf | '+13139092226 | 6/23/2023 20:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6213 | REL00601524 | Standalone | RSMF | eMcK00006700.rsmf | '+13139092226 | 6/28/2023 6:55 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6214 | REL00601525 | Standalone | RSMF | eMcK00006701.rsmf | '+13139092226 | 7/4/2023 8:30 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6215 | REL00601526 | Standalone | RSMF | eMcK00006702.rsmf | '+13139092226 | 7/14/2023 8:50 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6216 | REL00601527 | Standalone | RSMF | eMcK00006703.rsmf | '+13139092226 | 8/16/2023 12:46 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6217 | REL00601528 | Standalone | RSMF | eMcK00006704.rsmf | '+13139092226 | 8/21/2023 15:27 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6218 | REL00601531 | Standalone | RSMF | eMcK00006707.rsmf | '+13139092226 | 8/27/2023 13:25 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| # | Bates | Type | Format | Filename | Custodian/Number | Date | Participants | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 6219 | REL00601533 | Standalone | RSMF | eMcK00006709.rsmf | '+13139092226 | 8/28/2023 21:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6220 | REL00601534 | Standalone | RSMF | eMcK00006710.rsmf | '+13139092226 | 8/30/2023 15:35 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6221 | REL00601535 | Standalone | RSMF | eMcK00006711.rsmf | '+13139092226 | 8/30/2023 20:22 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6222 | REL00601536 | Standalone | RSMF | eMcK00006712.rsmf | '+13139092226 | 9/5/2023 19:46 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6223 | REL00601539 | Standalone | RSMF | eMcK00006714.rsmf | '+13139092226 | 9/6/2023 20:38 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6224 | REL00601540 | Standalone | RSMF | eMcK00006715.rsmf | '+13139092226 | 9/7/2023 20:38 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6225 | REL00601541 | Standalone | RSMF | eMcK00006716.rsmf | '+13139092226 | 9/9/2023 8:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6226 | REL00601542 | Standalone | RSMF | eMcK00006717.rsmf | '+13139092226 | 9/13/2023 10:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6227 | REL00601543 | Standalone | RSMF | eMcK00006718.rsmf | '+13139092226 | 9/24/2023 0:05 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6228 | REL00601544 | Standalone | RSMF | eMcK00006719.rsmf | '+13139092226 | 12/12/2023 8:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6229 | REL00601545 | Standalone | RSMF | eMcK00006720.rsmf | '+13139092226 | 12/14/2023 12:26 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6230 | REL00604043 | Standalone | RSMF | 202400001229.rsmf | '+18159045910 | 10/8/2024 18:27 | Elyse McKenna;Scott Schindlbeck;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Work Product | |
| 6231 | REL00604365 | Standalone | RSMF | 202400001551.rsmf | Elyse McKenna | 9/2/2024 23:01 | <Elyse McKenna>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Work Product | |
| 6232 | REL00604754 | Standalone | RSMF | 202400001940.rsmf | Elyse McKenna | 8/26/2024 22:03 | <Elyse McKenna>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Work Product | |
| 6233 | REL00604755 | Standalone | RSMF | 202400001941.rsmf | Elyse McKenna | 8/26/2024 22:03 | <Elyse McKenna>;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Work Product | |
| 6234 | REL00604933 | Standalone | RSMF | 202400002119.rsmf | chat293017377777089151 | 8/5/2024 12:26 | Brett Sutter;Brian Ramsay;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6235 | REL00604934 | Standalone | RSMF | 202400002120.rsmf | chat293017377777089151 | 8/5/2024 21:46 | Brett Sutter;Brian Ramsay;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6236 | REL00604935 | Standalone | RSMF | 202400002121.rsmf | chat293017377777089151 | 8/7/2024 12:48 | Brett Sutter;Brian Ramsay;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6237 | REL00604949 | Standalone | RSMF | 202400002135.rsmf | chat754949888980299667 | 8/2/2024 20:07 | Elyse McKenna;Chris Terry;Justin Vaive;Shawn Szydlowski;Zac Dalpe;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6238 | REL00604950 | Standalone | RSMF | 202400002136.rsmf | chat57415673781212051 | 8/2/2024 17:06 | Elyse McKenna;Brett Sutter;Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6239 | REL00604951 | Standalone | RSMF | 202400002137.rsmf | chat57415673781212051 | 8/3/2024 10:27 | Elyse McKenna;Brett Sutter;Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6240 | REL00605303 | Standalone | RSMF | 202400002382.rsmf | chat616920838685312638 | 7/16/2024 16:57 | Elyse McKenna;Len D'Aiuto;Robert Riley;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6241 | REL00605622 | Standalone | RSMF | 202400002701.rsmf | chat803742027113512877 | 7/13/2024 10:52 | Elyse McKenna;Robert Riley;Brian Ramsay [b.ramsay@cflpa.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6242 | REL00605767 | Standalone | RSMF | 202400002780.rsmf | chat57165741733907084 | 7/10/2024 11:33 | Elyse McKenna;Darryl Dionne;Robert Riley;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6243 | REL00605996 | Standalone | RSMF | 202400002998.rsmf | chat143496005815606687 | 7/4/2024 15:49 | Elyse McKenna;Brian Ramsay;Robert Riley;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6244 | REL00606055 | Standalone | RSMF | 202400003056.rsmf | chat95969093227527318 | 7/3/2024 12:31 | Elyse McKenna;Robert Riley;Heather Scerbo;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6245 | REL00606056 | Standalone | RSMF | 202400003057.rsmf | chat95969093227527318 | 7/4/2024 8:54 | Elyse McKenna;Robert Riley;Heather Scerbo;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6246 | REL00606115 | Standalone | RSMF | 202400003115.rsmf | chat612429897910495281 | 6/20/2024 9:31 | Elyse McKenna;Robert Riley;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6247 | REL00606116 | Standalone | RSMF | 202400003116.rsmf | chat612429897910495281 | 6/25/2024 12:39 | Elyse McKenna;Robert Riley;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6248 | REL00606117 | Standalone | RSMF | 202400003117.rsmf | chat612429897910495281 | 6/28/2024 10:40 | Elyse McKenna;Robert Riley;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6249 | REL00606118 | Standalone | RSMF | 202400003118.rsmf | chat612429897910495281 | 6/30/2024 16:32 | Elyse McKenna;Robert Riley;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6250 | REL00606119 | Standalone | RSMF | 202400003119.rsmf | chat612429897910495281 | 7/24/2024 18:26 | Elyse McKenna;Robert Riley;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6251 | REL00606120 | Standalone | RSMF | 202400003120.rsmf | chat612429897910495281 | 8/4/2024 23:14 | Elyse McKenna;Robert Riley;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6252 | REL00606121 | Standalone | RSMF | 202400003121.rsmf | chat612429897910495281 | 8/5/2024 20:48 | Elyse McKenna;Robert Riley;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6253 | REL00606122 | Standalone | RSMF | 202400003122.rsmf | chat612429897910495281 | 8/6/2024 20:00 | Elyse McKenna;Robert Riley;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6254 | REL00606136 | Standalone | RSMF | 202400003136.rsmf | '+17347873506 | 7/31/2024 11:41 | Elyse McKenna;Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6255 | REL00606137 | Standalone | RSMF | 202400003137.rsmf | '+17347873506 | 7/31/2024 21:24 | Elyse McKenna;Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6256 | REL00606138 | Standalone | RSMF | 202400003138.rsmf | '+17347873506 | 8/1/2024 20:46 | Elyse McKenna;Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6257 | REL00606139 | Standalone | RSMF | 202400003139.rsmf | '+17347873506 | 8/3/2024 10:33 | Elyse McKenna;Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6258 | REL00606140 | Standalone | RSMF | 202400003140.rsmf | '+17347873506 | 8/3/2024 20:01 | Elyse McKenna;Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6259 | REL00606166 | Standalone | RSMF | 202400003166.rsmf | chat785038947777361173 | 6/18/2024 13:37 | Elyse McKenna [elyselmckenna@gmail.com];Robert Riley;Dillon Simpson;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6260 | REL00606167 | Standalone | RSMF | 202400003167.rsmf | chat785038947777361173 | 6/19/2024 9:47 | Elyse McKenna [elyselmckenna@gmail.com];Robert Riley;Dillon Simpson;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6261 | REL00606168 | Standalone | RSMF | 202400003168.rsmf | '+18076316268 | 6/17/2024 17:26 | Elyse McKenna;Todd Skirving;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6262 | REL00606263 | Standalone | RSMF | 202400003262.rsmf | chat737738051765514998 | 6/5/2024 11:57 | Elyse McKenna [elyselmckenna@gmail.com];Dillon Simpson;Robert Riley;Brett Sutter;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6263 | REL00606298 | Standalone | RSMF | 202400003297.rsmf | chat27426545361695232 | 5/31/2024 12:40 | Elyse McKenna [elyselmckenna@gmail.com];Dillon Simpson;Robert Riley;Heather Scerbo;Brett Sutter;Justin Vaive;Justin Taylor;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6264 | REL00606440 | Standalone | RSMF | 202400003416.rsmf | '+19179402514 | 6/19/2024 20:31 | Elyse McKenna;Brett Forrest;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6265 | REL00606565 | Standalone | RSMF | 202400003539.rsmf | chat158294598572087307 | 5/17/2024 14:40 | Elyse McKenna;Dillon Simpson;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6266 | REL00606566 | Standalone | RSMF | 202400003540.rsmf | chat158294598572087307 | 6/18/2024 10:45 | Elyse McKenna;Dillon Simpson;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6267 | REL00606567 | Standalone | RSMF | 202400003541.rsmf | chat158294598572087307 | 6/24/2024 12:03 | Elyse McKenna;Dillon Simpson;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6268 | REL00607789 | Standalone | RSMF | 202400004710.rsmf | '+12694475586 | 6/17/2024 16:52 | Elyse McKenna;Justin Taylor;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | |
| 6269 | REL00607905 | Parent | RSMF | 202400004819.rsmf | Elyse, Amanda Fox Perry, UNSPECIFIED_PARTICIPANT, System Message | 2/9/2024 8:46 | Elyse [18102784130@s.whatsapp.net];Amanda Fox Perry [12169655143@s.whatsapp.net];UNSPECIFIED_PARTICIPANT;System Message | Privileged - Withhold | Attorney-Client/Work Product | |
| 6270 | REL00607906 | Child | JPG | 12169655143-1736193118.thumb.jpg | | 2/9/2024 8:46 | | Privileged by Attachment | | |
| 6271 | REL00607907 | Child | JPG | 353f9d92-6b1a-4df7-8857-6c9f43c0918a.jpg | | 2/9/2024 8:46 | | Privileged by Attachment | | |
| 6272 | REL00607908 | Child | JPG | 2e533bf9-a619-48f3-903f-1c4c667615c9.jpg | | 2/9/2024 8:46 | | Privileged by Attachment | | |
| 6273 | REL00607909 | Child | JPG | bcf4f7a9-8e48-4725-a099-28e1b78c74de.jpg | | 2/9/2024 8:46 | | Privileged by Attachment | | |
| 6274 | REL00607910 | Child | JPG | db025e08-b059-49b5-b76a-c1ba068e6f1d.jpg | | 2/9/2024 8:46 | | Privileged by Attachment | | |
| 6275 | REL00607911 | Child | JPG | 9f7e344f-ea8f-4c55-aa61-c5f032e397cb.jpg | | 2/9/2024 8:46 | | Privileged by Attachment | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6276 | REL00608201 | Standalone | RSMF | 202400005104.rsmf | '+16149000297 | 6/17/2024 16:51 | Elyse McKenna;Justin Vaive;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product |
| 6277 | REL00608204 | Standalone | RSMF | 202400005107.rsmf | '+16149000297 | 7/26/2024 13:10 | Elyse McKenna;Justin Vaive;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product |
| 6278 | REL00608207 | Standalone | RSMF | 202400005110.rsmf | '+16149000297 | 7/29/2024 20:01 | Elyse McKenna;Justin Vaive;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6279 | REL00608209 | Standalone | RSMF | 202400005112.rsmf | '+16149000297 | 7/31/2024 20:50 | Elyse McKenna;Justin Vaive;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6280 | REL00608599 | Standalone | RSMF | 202400005489.rsmf | '+17165233105 | 6/18/2024 21:19 | Elyse McKenna;Steve Carney;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6281 | REL00608600 | Standalone | RSMF | 202400005490.rsmf | '+17165233105 | 6/19/2024 23:33 | Elyse McKenna;Steve Carney;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6282 | REL00608608 | Standalone | RSMF | 202400005498.rsmf | '+17165233105 | 7/7/2024 19:45 | Elyse McKenna;Steve Carney;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6283 | REL00608646 | Standalone | RSMF | 202400005536.rsmf | '+17013172707 | 3/19/2024 10:33 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6284 | REL00608649 | Standalone | RSMF | 202400005539.rsmf | '+17013172707 | 5/16/2024 14:22 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6285 | REL00608654 | Standalone | RSMF | 202400005544.rsmf | '+17013172707 | 5/30/2024 11:20 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6286 | REL00608656 | Standalone | RSMF | 202400005546.rsmf | '+17013172707 | 6/4/2024 12:46 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6287 | REL00608657 | Standalone | RSMF | 202400005547.rsmf | '+17013172707 | 6/5/2024 10:57 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6288 | REL00608658 | Standalone | RSMF | 202400005548.rsmf | '+17013172707 | 6/9/2024 11:40 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6289 | REL00608660 | Standalone | RSMF | 202400005550.rsmf | '+17013172707 | 6/10/2024 22:00 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6290 | REL00608665 | Standalone | RSMF | 202400005555.rsmf | '+17013172707 | 6/16/2024 21:42 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6291 | REL00608666 | Standalone | RSMF | 202400005556.rsmf | '+17013172707 | 6/17/2024 20:25 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6292 | REL00608667 | Standalone | RSMF | 202400005557.rsmf | '+17013172707 | 6/18/2024 20:57 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6293 | REL00608668 | Standalone | RSMF | 202400005558.rsmf | '+17013172707 | 6/19/2024 20:37 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6294 | REL00608669 | Standalone | RSMF | 202400005559.rsmf | '+17013172707 | 6/22/2024 16:24 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6295 | REL00608670 | Standalone | RSMF | 202400005560.rsmf | '+17013172707 | 6/24/2024 12:17 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6296 | REL00608671 | Standalone | RSMF | 202400005561.rsmf | '+17013172707 | 6/24/2024 20:07 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6297 | REL00608672 | Standalone | RSMF | 202400005562.rsmf | '+17013172707 | 6/25/2024 20:14 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6298 | REL00608679 | Standalone | RSMF | 202400005569.rsmf | '+17013172707 | 7/3/2024 20:47 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6299 | REL00608684 | Standalone | RSMF | 202400005573.rsmf | '+17013172707 | 7/13/2024 15:14 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6300 | REL00608688 | Standalone | RSMF | 202400005577.rsmf | '+17013172707 | 7/24/2024 13:41 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6301 | REL00608689 | Standalone | RSMF | 202400005578.rsmf | '+17013172707 | 7/26/2024 12:01 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6302 | REL00608691 | Standalone | RSMF | 202400005580.rsmf | '+17013172707 | 7/31/2024 12:29 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6303 | REL00608692 | Standalone | RSMF | 202400005581.rsmf | '+17013172707 | 7/31/2024 20:04 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6304 | REL00608693 | Standalone | RSMF | 202400005582.rsmf | '+17013172707 | 8/1/2024 21:32 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6305 | REL00608700 | Standalone | RSMF | 202400005589.rsmf | '+17013172707 | 8/18/2024 15:47 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6306 | REL00608711 | Standalone | RSMF | 202400005600.rsmf | '+17013172707 | 9/18/2024 7:05 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6307 | REL00608717 | Standalone | RSMF | 202400005606.rsmf | '+17013172707 | 10/10/2024 22:03 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6308 | REL00608726 | Standalone | RSMF | 202400005615.rsmf | '+17013172707 | 11/25/2024 17:21 | Elyse McKenna;Dillon Simpson;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6309 | REL00609154 | Standalone | RSMF | 202400005975.rsmf | '+19059841842 | 6/19/2024 16:02 | Elyse McKenna;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6310 | REL00609156 | Standalone | RSMF | 202400005977.rsmf | '+19059841842 | 6/25/2024 11:31 | Elyse McKenna;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6311 | REL00609159 | Standalone | RSMF | 202400005980.rsmf | '+19059841842 | 7/2/2024 14:24 | Elyse McKenna;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6312 | REL00609160 | Standalone | RSMF | 202400005981.rsmf | '+19059841842 | 7/3/2024 7:28 | Elyse McKenna;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6313 | REL00609164 | Standalone | RSMF | 202400005985.rsmf | '+19059841842 | 7/10/2024 8:34 | Elyse McKenna;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6314 | REL00609167 | Standalone | RSMF | 202400005988.rsmf | '+19059841842 | 7/15/2024 20:44 | Elyse McKenna;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6315 | REL00609169 | Standalone | RSMF | 202400005990.rsmf | '+19059841842 | 8/9/2024 12:11 | Elyse McKenna;Len D'Aiuto;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6316 | REL00609200 | Standalone | RSMF | 202400006018.rsmf | '+16475022778 | 6/3/2024 14:32 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6317 | REL00609202 | Standalone | RSMF | 202400006020.rsmf | '+16475022778 | 6/7/2024 13:13 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6318 | REL00609205 | Standalone | RSMF | 202400006023.rsmf | '+16475022778 | 6/13/2024 12:13 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6319 | REL00609209 | Standalone | RSMF | 202400006027.rsmf | '+16475022778 | 6/16/2024 22:41 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6320 | REL00609216 | Standalone | RSMF | 202400006034.rsmf | '+16475022778 | 6/29/2024 13:12 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6321 | REL00609217 | Standalone | RSMF | 202400006035.rsmf | '+16475022778 | 6/29/2024 20:00 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6322 | REL00609222 | Standalone | RSMF | 202400006040.rsmf | '+16475022778 | 7/11/2024 20:22 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6323 | REL00609223 | Standalone | RSMF | 202400006041.rsmf | '+16475022778 | 7/13/2024 13:50 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6324 | REL00609233 | Standalone | RSMF | 202400006051.rsmf | '+16475022778 | 7/31/2024 20:02 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6325 | REL00609234 | Standalone | RSMF | 202400006052.rsmf | '+16475022778 | 8/2/2024 13:39 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6326 | REL00609235 | Standalone | RSMF | 202400006053.rsmf | '+16475022778 | 8/2/2024 21:26 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6327 | REL00609237 | Standalone | RSMF | 202400006055.rsmf | '+16475022778 | 8/4/2024 20:56 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6328 | REL00609238 | Standalone | RSMF | 202400006056.rsmf | '+16475022778 | 8/5/2024 20:32 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6329 | REL00609308 | Standalone | RSMF | 202400006126.rsmf | '+15869444057 | 6/17/2024 16:30 | Elyse McKenna;Shawn Szydlowski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6330 | REL00609309 | Standalone | RSMF | 202400006127.rsmf | '+15869444057 | 6/17/2024 23:46 | Elyse McKenna;Shawn Szydlowski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6331 | REL00609310 | Standalone | RSMF | 202400006128.rsmf | '+15869444057 | 6/18/2024 20:01 | Elyse McKenna;Shawn Szydlowski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6332 | REL00609654 | Parent | RSMF | 202400006462.rsmf | '+12169655143 | 1/1/2024 20:28 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6333 | REL00609655 | Child | HEIC | ~_Library_SMS_Attachments_22_02_5D1F41D1-D1B4-4676-A052-F6B51F7357BD_jpeg-image-LsBfDG.heic | | 1/1/2024 20:28 | | Privileged - Withhold | Attorney-Client/Work Product |
| 6334 | REL00609656 | Standalone | RSMF | 202400006463.rsmf | '+12169655143 | 1/2/2024 19:10 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6335 | REL00609657 | Standalone | RSMF | 202400006464.rsmf | '+12169655143 | 1/3/2024 20:01 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6336 | REL00609659 | Standalone | RSMF | 202400006466.rsmf | '+12169655143 | 1/5/2024 19:12 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6337 | REL00609661 | Standalone | RSMF | 202400006468.rsmf | '+12169655143 | 1/7/2024 19:01 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6338 | REL00609668 | Standalone | RSMF | 202400006475.rsmf | '+12169655143 | 1/14/2024 20:43 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6339 | REL00609669 | Standalone | RSMF | 202400006476.rsmf | '+12169655143 | 1/15/2024 20:30 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6340 | REL00609670 | Standalone | RSMF | 202400006477.rsmf | '+12169655143 | 1/16/2024 19:18 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6341 | REL00609672 | Standalone | RSMF | 202400006479.rsmf | '+12169655143 | 1/18/2024 19:10 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6342 | REL00609673 | Standalone | RSMF | 202400006480.rsmf | '+12169655143 | 1/19/2024 19:00 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6343 | REL00609674 | Standalone | RSMF | 202400006481.rsmf | '+12169655143 | 1/20/2024 20:02 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6344 | REL00609675 | Parent | RSMF | 202400006482.rsmf | '+12169655143 | 1/21/2024 19:51 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6345 | REL00609676 | Child | PNG | ~_Library_SMS_Attachments_11_01_at_0_3AE7C1FB-DC7A-4225-8BE7-EB801E7364EE_IMG_0315.PNG | | 1/21/2024 19:51 | | Privileged - Withhold | Attorney-Client/Work Product |
| 6346 | REL00609677 | Standalone | RSMF | 202400006483.rsmf | '+12169655143 | 1/22/2024 19:50 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6347 | REL00609678 | Parent | RSMF | 202400006484.rsmf | '+12169655143 | 1/23/2024 19:41 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6348 | REL00609679 | Child | PNG | ~_Library_SMS_Attachments_02_02_at_0_8D6173C0-E554-4ED7-9B4A-31C6C6E99FEC_IMG_0334.PNG | | 1/23/2024 19:41 | | Privileged - Withhold | Attorney-Client/Work Product |
| 6349 | REL00609680 | Parent | RSMF | 202400006485.rsmf | '+12169655143 | 1/24/2024 20:07 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6350 | REL00609681 | Child | PNG | ~_Library_SMS_Attachments_ca_10_at_0_AF84F24D-7DAD-4578-8324-349B2A9613D2_IMG_0341.PNG | | 1/24/2024 20:07 | | Privileged - Withhold | Attorney-Client/Work Product |
| 6351 | REL00609682 | Standalone | RSMF | 202400006486.rsmf | '+12169655143 | 1/25/2024 19:22 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6352 | REL00609683 | Parent | RSMF | 202400006487.rsmf | '+12169655143 | 1/26/2024 19:33 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6353 | REL00609684 | Child | PNG | ~_Library_SMS_Attachments_a1_01_at_0_5366677C-F668-40B6-AA7B-024A2F084190_IMG_0362.PNG | | 1/26/2024 19:33 | | Privileged - Withhold | Attorney-Client/Work Product |
| 6354 | REL00609685 | Standalone | RSMF | 202400006488.rsmf | '+12169655143 | 1/27/2024 19:02 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6355 | REL00609686 | Parent | RSMF | 202400006489.rsmf | '+12169655143 | 1/28/2024 19:36 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6356 | REL00609687 | Child | PNG | ~_Library_SMS_Attachments_11_01_at_0_6387756E-AE20-48E9-BECF-5C2AE470D9DD_IMG_0413.PNG | | 1/28/2024 19:36 | | Privileged - Withhold | Attorney-Client/Work Product |
| 6357 | REL00609688 | Child | PNG | ~_Library_SMS_Attachments_c2_02_at_1_0B80E408-1FBE-4449-8BB5-76E797967982_IMG_0415.PNG | | 1/28/2024 19:36 | | Privileged - Withhold | Attorney-Client/Work Product |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6358 | REL00609689 | Child | PNG | ~_Library_SMS_Attachments_c3_03_at_2_0B80E408-1FBE-4449-8BB5-76E797967982_IMG_0416.PNG | | | 1/28/2024 19:36 | Privileged - Withhold | Attorney-Client/Work Product |
| 6359 | REL00609690 | Child | PNG | ~_Library_SMS_Attachments_c1_01_at_0_0B80E408-1FBE-4449-8BB5-76E797967982_IMG_0414.PNG | | | 1/28/2024 19:36 | Privileged - Withhold | Attorney-Client/Work Product |
| 6360 | REL00609691 | Standalone | RSMF | 202400006490.rsmf | '+12169655143 | 1/29/2024 19:13 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6361 | REL00609692 | Standalone | RSMF | 202400006491.rsmf | '+12169655143 | 1/30/2024 19:08 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6362 | REL00609693 | Standalone | RSMF | 202400006492.rsmf | '+12169655143 | 1/31/2024 19:02 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6363 | REL00609695 | Standalone | RSMF | 202400006494.rsmf | '+12169655143 | 2/2/2024 20:30 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6364 | REL00609696 | Standalone | RSMF | 202400006495.rsmf | '+12169655143 | 2/3/2024 19:04 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6365 | REL00609699 | Standalone | RSMF | 202400006498.rsmf | '+12169655143 | 2/7/2024 1:14 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6366 | REL00609703 | Standalone | RSMF | 202400006502.rsmf | '+12169655143 | 2/10/2024 20:03 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6367 | REL00609705 | Standalone | RSMF | 202400006504.rsmf | '+12169655143 | 2/12/2024 19:00 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6368 | REL00609708 | Standalone | RSMF | 202400006507.rsmf | '+12169655143 | 2/15/2024 23:19 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6369 | REL00609714 | Standalone | RSMF | 202400006511.rsmf | '+12169655143 | 2/19/2024 19:59 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6370 | REL00609715 | Standalone | RSMF | 202400006512.rsmf | '+12169655143 | 2/20/2024 19:51 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6371 | REL00609716 | Standalone | RSMF | 202400006513.rsmf | '+12169655143 | 2/21/2024 21:02 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6372 | REL00609718 | Standalone | RSMF | 202400006515.rsmf | '+12169655143 | 2/23/2024 20:30 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6373 | REL00609727 | Standalone | RSMF | 202400006524.rsmf | '+12169655143 | 3/3/2024 20:09 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6374 | REL00609728 | Standalone | RSMF | 202400006525.rsmf | '+12169655143 | 3/4/2024 19:37 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6375 | REL00609731 | Parent | RSMF | 202400006528.rsmf | '+12169655143 | 3/7/2024 19:35 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6376 | REL00609732 | Child | HEIC | ~_Library_SMS_Attachments_b3_03_at_0_02D5BF92-2CFB-4F19-B364-F1C034931142_JPEG image.heic | | | 3/7/2024 19:35 | Privileged - Withhold | Attorney-Client/Work Product |
| 6377 | REL00609735 | Standalone | RSMF | 202400006531.rsmf | '+12169655143 | 3/10/2024 20:34 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6378 | REL00609737 | Parent | RSMF | 202400006533.rsmf | '+12169655143 | 3/12/2024 20:00 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6379 | REL00609738 | Child | HEIC | ~_Library_SMS_Attachments_d0_00_at_0_B6E222F5-5B3D-448B-9769-A9946C69F914_9233E0AE-C3A2-4231-812F-34507A80057B.heic | | | 3/12/2024 20:00 | Privileged - Withhold | Attorney-Client/Work Product |
| 6380 | REL00609739 | Standalone | RSMF | 202400006534.rsmf | '+12169655143 | 3/13/2024 20:18 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6381 | REL00609740 | Standalone | RSMF | 202400006535.rsmf | '+12169655143 | 3/14/2024 20:47 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6382 | REL00609741 | Standalone | RSMF | 202400006536.rsmf | '+12169655143 | 3/15/2024 20:26 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6383 | REL00609825 | Parent | RSMF | 202400006609.rsmf | '+12169655143 | 5/27/2024 21:32 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 6384 | REL00609826 | Child | HEIC | ~_Library_SMS_Attachments_18_08_at_0_E9D83D8B-7ED6-4B22-A3BA-B85BC0BD13F2_IMG_6211.HEIC | | | 5/27/2024 21:32 | Privileged by Attachment | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6385 | REL00609828 | Standalone | RSMF | 202400006611.rsmf | '+12169655143 | 5/29/2024 20:21 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 6386 | REL00609834 | Standalone | RSMF | 202400006617.rsmf | '+12169655143 | 6/4/2024 21:21 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6387 | REL00609845 | Standalone | RSMF | 202400006628.rsmf | '+12169655143 | 6/15/2024 20:46 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6388 | REL00609847 | Standalone | RSMF | 202400006630.rsmf | '+12169655143 | 6/17/2024 22:00 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | Withheld on the basis of Attorney Client/Work Product Privilege |
| 6389 | REL00609877 | Parent | RSMF | 202400006655.rsmf | '+12169655143 | 7/12/2024 22:01 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 6390 | REL00609878 | Child | JPG | ~_Library_SMS_Attachments_08_08_at_0_7A92D48D-AA15-4A3E-A297-BDA7D5C161AF_image000000.jpg | | 7/12/2024 22:01 | | Privileged by Attachment | | |
| 6391 | REL00609896 | Standalone | RSMF | 202400006673.rsmf | '+12169655143 | 7/30/2024 20:29 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 6392 | REL00609899 | Standalone | RSMF | 202400006676.rsmf | '+12169655143 | 8/2/2024 21:09 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6393 | REL00609902 | Standalone | RSMF | 202400006679.rsmf | '+12169655143 | 8/5/2024 20:49 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6394 | REL00609904 | Standalone | RSMF | 202400006681.rsmf | '+12169655143 | 8/7/2024 20:46 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 6395 | REL00609926 | Standalone | RSMF | 202400006702.rsmf | '+12169655143 | 8/28/2024 20:02 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | Withheld on the basis of attorney client/work product privilege |
| 6396 | REL00611378 | Standalone | RSMF | 202400008024.rsmf | '+14436300496 | 6/16/2024 14:36 | Elyse McKenna;Tiffany Shanahan;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6397 | REL00611429 | Standalone | RSMF | 202400008068.rsmf | '+14436300496 | 7/31/2024 10:15 | Elyse McKenna;Tiffany Shanahan;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6398 | REL00611434 | Standalone | RSMF | 202400008073.rsmf | '+14436300496 | 8/6/2024 10:17 | Elyse McKenna;Tiffany Shanahan;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6399 | REL00611446 | Standalone | RSMF | 202400008085.rsmf | '+14436300496 | 8/20/2024 20:01 | Elyse McKenna;Tiffany Shanahan;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6400 | REL00611822 | Standalone | RSMF | 202400008456.rsmf | '+19803953330 | 6/17/2024 9:07 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6401 | REL00611825 | Standalone | RSMF | 202400008459.rsmf | '+19803953330 | 6/20/2024 8:18 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6402 | REL00611826 | Standalone | RSMF | 202400008460.rsmf | '+19803953330 | 6/24/2024 21:25 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6403 | REL00611827 | Standalone | RSMF | 202400008461.rsmf | '+19803953330 | 6/26/2024 0:17 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6404 | REL00611829 | Standalone | RSMF | 202400008463.rsmf | '+19803953330 | 6/27/2024 21:00 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6405 | REL00611830 | Standalone | RSMF | 202400008464.rsmf | '+19803953330 | 6/28/2024 22:41 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6406 | REL00611831 | Standalone | RSMF | 202400008465.rsmf | '+19803953330 | 6/30/2024 13:03 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6407 | REL00611833 | Standalone | RSMF | 202400008467.rsmf | '+19803953330 | 7/1/2024 23:02 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6408 | REL00611834 | Standalone | RSMF | 202400008468.rsmf | '+19803953330 | 7/2/2024 20:20 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6409 | REL00611835 | Standalone | RSMF | 202400008469.rsmf | '+19803953330 | 7/3/2024 20:03 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6410 | REL00611839 | Standalone | RSMF | 202400008473.rsmf | '+19803953330 | 7/9/2024 22:17 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6411 | REL00611843 | Standalone | RSMF | 202400008477.rsmf | '+19803953330 | 7/24/2024 16:04 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6412 | REL00611844 | Standalone | RSMF | 202400008478.rsmf | '+19803953330 | 7/24/2024 20:34 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6413 | REL00611845 | Standalone | RSMF | 202400008479.rsmf | '+19803953330 | 7/26/2024 12:03 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6414 | REL00611848 | Standalone | RSMF | 202400008482.rsmf | '+19803953330 | 7/28/2024 20:30 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6415 | REL00611849 | Standalone | RSMF | 202400008483.rsmf | '+19803953330 | 7/29/2024 20:00 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6416 | REL00611850 | Standalone | RSMF | 202400008484.rsmf | '+19803953330 | 7/31/2024 19:11 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6417 | REL00611852 | Standalone | RSMF | 202400008486.rsmf | '+19803953330 | 8/1/2024 20:08 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6418 | REL00611853 | Standalone | RSMF | 202400008487.rsmf | '+19803953330 | 8/2/2024 20:01 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6419 | REL00611854 | Standalone | RSMF | 202400008488.rsmf | '+19803953330 | 8/3/2024 20:00 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6420 | REL00611855 | Standalone | RSMF | 202400008489.rsmf | '+19803953330 | 8/4/2024 20:37 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6421 | REL00611856 | Standalone | RSMF | 202400008490.rsmf | '+19803953330 | 8/5/2024 20:51 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6422 | REL00611857 | Standalone | RSMF | 202400008491.rsmf | '+19803953330 | 8/6/2024 21:21 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6423 | REL00611859 | Standalone | RSMF | 202400008493.rsmf | '+19803953330 | 8/14/2024 23:36 | Elyse McKenna;Brett Sutter;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6424 | REL00611864 | Standalone | RSMF | 202400008498.rsmf | '+19053511656 | 6/16/2024 16:31 | Elyse McKenna;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6425 | REL00611865 | Standalone | RSMF | 202400008499.rsmf | '+19053511656 | 6/16/2024 20:33 | Elyse McKenna;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6426 | REL00611866 | Standalone | RSMF | 202400008500.rsmf | '+19053511656 | 6/17/2024 20:08 | Elyse McKenna;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6427 | REL00611868 | Standalone | RSMF | 202400008502.rsmf | '+19053511656 | 6/19/2024 20:03 | Elyse McKenna;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6428 | REL00612103 | Standalone | RSMF | 202400008727.rsmf | '+18636706253 | 6/16/2024 18:10 | Elyse McKenna;Sydney Devore;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6429 | REL00612541 | Standalone | RSMF | 202400009155.rsmf | '+19053293450 | 4/30/2024 12:52 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6430 | REL00612542 | Standalone | RSMF | 202400009156.rsmf | '+19053293450 | 5/1/2024 15:33 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6431 | REL00612548 | Standalone | RSMF | 202400009162.rsmf | '+19053293450 | 5/12/2024 8:49 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6432 | REL00612549 | Standalone | RSMF | 202400009163.rsmf | '+19053293450 | 5/13/2024 9:24 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6433 | REL00612552 | Standalone | RSMF | 202400009166.rsmf | '+19053293450 | 5/22/2024 11:20 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6434 | REL00612554 | Standalone | RSMF | 202400009168.rsmf | '+19053293450 | 5/28/2024 12:15 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6435 | REL00612555 | Standalone | RSMF | 202400009169.rsmf | '+19053293450 | 6/6/2024 7:01 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6436 | REL00612556 | Standalone | RSMF | 202400009170.rsmf | '+19053293450 | 6/14/2024 10:47 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6437 | REL00612558 | Standalone | RSMF | 202400009172.rsmf | '+19053293450 | 6/16/2024 6:45 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6438 | REL00612559 | Standalone | RSMF | 202400009173.rsmf | '+19053293450 | 6/17/2024 6:19 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6439 | REL00612560 | Standalone | RSMF | 202400009174.rsmf | '+19053293450 | 6/18/2024 9:10 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6440 | REL00612561 | Standalone | RSMF | 202400009175.rsmf | '+19053293450 | 6/19/2024 10:12 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6441 | REL00612563 | Standalone | RSMF | 202400009177.rsmf | '+19053293450 | 6/20/2024 20:18 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6442 | REL00612564 | Standalone | RSMF | 202400009178.rsmf | '+19053293450 | 6/25/2024 11:01 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6443 | REL00612569 | Standalone | RSMF | 202400009183.rsmf | '+19053293450 | 7/3/2024 15:06 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6444 | REL00612570 | Standalone | RSMF | 202400009184.rsmf | '+19053293450 | 7/4/2024 11:11 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6445 | REL00612574 | Standalone | RSMF | 202400009188.rsmf | '+19053293450 | 7/26/2024 12:21 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6446 | REL00612578 | Standalone | RSMF | 202400009192.rsmf | '+19053293450 | 8/21/2024 10:17 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6447 | REL00612579 | Standalone | RSMF | 202400009193.rsmf | '+19053293450 | 8/22/2024 13:08 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6448 | REL00612590 | Standalone | RSMF | 202400009204.rsmf | '+19053293450 | 10/3/2024 9:11 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6449 | REL00612655 | Standalone | RSMF | 202400009269.rsmf | chat671215898604618963 | 3/19/2024 14:00 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6450 | REL00612656 | Standalone | RSMF | 202400009270.rsmf | chat671215898604618963 | 5/13/2024 11:38 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6451 | REL00612657 | Standalone | RSMF | 202400009271.rsmf | chat671215898604618963 | 5/15/2024 16:02 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6452 | REL00612658 | Standalone | RSMF | 202400009272.rsmf | chat671215898604618963 | 5/22/2024 11:08 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6453 | REL00612659 | Standalone | RSMF | 202400009273.rsmf | chat671215898604618963 | 5/29/2024 13:37 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6454 | REL00612660 | Standalone | RSMF | 202400009274.rsmf | chat671215898604618963 | 6/3/2024 13:29 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6455 | REL00612661 | Standalone | RSMF | 202400009275.rsmf | chat671215898604618963 | 6/4/2024 16:07 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6456 | REL00612662 | Standalone | RSMF | 202400009276.rsmf | chat671215898604618963 | 6/6/2024 16:01 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6457 | REL00612663 | Standalone | RSMF | 202400009277.rsmf | chat671215898604618963 | 6/13/2024 11:17 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6458 | REL00612664 | Standalone | RSMF | 202400009278.rsmf | chat671215898604618963 | 6/16/2024 6:56 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6459 | REL00612665 | Standalone | RSMF | 202400009279.rsmf | chat671215898604618963 | 6/26/2024 7:50 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6460 | REL00612666 | Standalone | RSMF | 202400009280.rsmf | chat671215898604618963 | 7/4/2024 13:35 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6461 | REL00612667 | Standalone | RSMF | 202400009281.rsmf | chat671215898604618963 | 7/5/2024 8:37 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6462 | REL00612668 | Standalone | RSMF | 202400009282.rsmf | chat671215898604618963 | 8/6/2024 8:36 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6463 | REL00612669 | Standalone | RSMF | 202400009283.rsmf | chat671215898604618963 | 8/13/2024 8:24 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6464 | REL00612670 | Standalone | RSMF | 202400009284.rsmf | chat671215898604618963 | 8/15/2024 12:54 | Elyse McKenna;Robert Riley;Heather Scerbo;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6465 | REL00612681 | Standalone | RSMF | 202400009295.rsmf | '+12168703677 | 6/17/2024 9:42 | Elyse McKenna [elyselmckenna@gmail.com];Cameron Gaunce;Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6466 | REL00612715 | Standalone | RSMF | 202400009329.rsmf | '+18102784130 | 6/16/2024 16:48 | Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6467 | REL00612758 | Standalone | RSMF | 202400009372.rsmf | '+19053578135 | 3/5/2024 15:35 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6468 | REL00612772 | Standalone | RSMF | 202400009386.rsmf | '+19053578135 | 5/6/2024 13:21 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6469 | REL00612774 | Standalone | RSMF | 202400009388.rsmf | '+19053578135 | 6/18/2024 15:54 | Elyse McKenna;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6470 | REL00612782 | Standalone | RSMF | 202400009396.rsmf | chat574639358177932132 | 2/1/2024 15:09 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6471 | REL00612783 | Standalone | RSMF | 202400009397.rsmf | chat574639358177932132 | 2/5/2024 10:34 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6472 | REL00612784 | Standalone | RSMF | 202400009398.rsmf | chat574639358177932132 | 7/16/2024 18:17 | Elyse McKenna;Robert Riley;Larry Landon;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6473 | REL00612953 | Standalone | RSMF | 202400009567.rsmf | '+13139092226 | 1/10/2024 13:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6474 | REL00612954 | Standalone | RSMF | 202400009568.rsmf | '+13139092226 | 6/18/2024 12:46 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6475 | REL00612955 | Standalone | RSMF | 202400009569.rsmf | '+13139092226 | 6/19/2024 15:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6476 | REL00612956 | Standalone | RSMF | 202400009570.rsmf | '+13139092226 | 6/20/2024 7:08 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6477 | REL00612957 | Standalone | RSMF | 202400009571.rsmf | '+13139092226 | 6/20/2024 20:21 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6478 | REL00612958 | Standalone | RSMF | 202400009572.rsmf | '+13139092226 | 6/21/2024 20:56 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6479 | REL00612959 | Standalone | RSMF | 202400009573.rsmf | '+13139092226 | 6/24/2024 13:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6480 | REL00612960 | Standalone | RSMF | 202400009574.rsmf | '+13139092226 | 6/24/2024 20:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6481 | REL00612961 | Standalone | RSMF | 202400009575.rsmf | '+13139092226 | 6/26/2024 12:48 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6482 | REL00612962 | Standalone | RSMF | 202400009576.rsmf | '+13139092226 | 6/27/2024 12:10 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6483 | REL00612963 | Standalone | RSMF | 202400009577.rsmf | '+13139092226 | 6/27/2024 21:14 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6484 | REL00612964 | Standalone | RSMF | 202400009578.rsmf | '+13139092226 | 6/29/2024 11:49 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6485 | REL00612966 | Standalone | RSMF | 202400009580.rsmf | '+13139092226 | 6/30/2024 21:45 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6486 | REL00612967 | Standalone | RSMF | 202400009581.rsmf | '+13139092226 | 7/2/2024 11:30 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6487 | REL00612968 | Standalone | RSMF | 202400009582.rsmf | '+13139092226 | 7/2/2024 20:58 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6488 | REL00612969 | Standalone | RSMF | 202400009583.rsmf | '+13139092226 | 7/4/2024 9:46 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6489 | REL00612970 | Standalone | RSMF | 202400009584.rsmf | '+13139092226 | 7/5/2024 9:44 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6490 | REL00612971 | Standalone | RSMF | 202400009585.rsmf | '+13139092226 | 7/10/2024 12:01 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6491 | REL00612972 | Standalone | RSMF | 202400009586.rsmf | '+13139092226 | 7/13/2024 16:54 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6492 | REL00612973 | Standalone | RSMF | 202400009587.rsmf | '+13139092226 | 7/14/2024 8:37 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6493 | REL00612974 | Standalone | RSMF | 202400009588.rsmf | '+13139092226 | 7/15/2024 13:25 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6494 | REL00612975 | Standalone | RSMF | 202400009589.rsmf | '+13139092226 | 7/16/2024 18:09 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6495 | REL00612976 | Standalone | RSMF | 202400009590.rsmf | '+13139092226 | 7/26/2024 12:13 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6496 | REL00612977 | Standalone | RSMF | 202400009591.rsmf | '+13139092226 | 7/28/2024 10:13 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6497 | REL00612978 | Standalone | RSMF | 202400009592.rsmf | '+13139092226 | 7/28/2024 20:00 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6498 | REL00612979 | Standalone | RSMF | 202400009593.rsmf | '+13139092226 | 7/29/2024 20:15 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6499 | REL00612980 | Standalone | RSMF | 202400009594.rsmf | '+13139092226 | 7/30/2024 20:21 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6500 | REL00612982 | Standalone | RSMF | 202400009596.rsmf | '+13139092226 | 8/2/2024 12:47 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6501 | REL00612983 | Standalone | RSMF | 202400009597.rsmf | '+13139092226 | 8/3/2024 10:03 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6502 | REL00612984 | Standalone | RSMF | 202400009598.rsmf | '+13139092226 | 8/4/2024 14:23 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6503 | REL00612985 | Standalone | RSMF | 202400009599.rsmf | '+13139092226 | 8/5/2024 16:17 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client |
| 6504 | REL00612986 | Standalone | RSMF | 202400009600.rsmf | '+13139092226 | 8/5/2024 20:48 | Elyse McKenna;Robert Riley;Elyse McKenna [elyseheid@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6505 | REL00614842 | Standalone | RSMF | eMcK00000707.rsmf | Chris Terry, Elyse McKenna, Elyse McKenna | 4/14/2025 19:20 | Chris Terry;Elyse McKenna [elyselmckenna@gmail.com];Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6506 | REL00614843 | Standalone | RSMF | eMcK00000708.rsmf | Chris Terry, Elyse McKenna, Elyse McKenna | 4/14/2025 19:20 | Chris Terry;Elyse McKenna [elyselmckenna@gmail.com];Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6507 | REL00614859 | Standalone | RSMF | eMcK00000724.rsmf | Jimmy Mazza, Elyse McKenna, Elyse McKenna, UNSPECIFIED_PARTICIPANT | 4/18/2025 21:58 | Jimmy Mazza;Elyse McKenna [elyselmckenna@gmail.com];Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6508 | REL00614863 | Standalone | RSMF | eMcK00000728.rsmf | Jimmy Mazza, Elyse McKenna, Elyse McKenna, UNSPECIFIED_PARTICIPANT | 4/18/2025 21:58 | Jimmy Mazza;Elyse McKenna;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6509 | REL00614888 | Standalone | RSMF | eMcK00000753.rsmf | Matt Salewski, Elyse McKenna, Elyse McKenna | 4/14/2025 13:03 | Matt Salewski;Elyse McKenna [elyselmckenna@gmail.com];Elyse McKenna;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6510 | REL00615329 | Standalone | RSMF | eMcK00001193.rsmf | Matt Salewski, Elyse McKenna, Elyse McKenna, UNSPECIFIED_PARTICIPANT | 4/14/2025 13:03 | Matt Salewski;Elyse McKenna;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6511 | REL00616670 | Standalone | RSMF | eMcK00002496.rsmf | '+16047626162 | 2/24/2025 10:27 | Elyse McKenna;Ken Georgetti;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6512 | REL00617447 | Standalone | RSMF | eMcK00003130.rsmf | '+16318852761 | 9/9/2024 10:30 | Elyse McKenna;Jimmy Mazza;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6513 | REL00617825 | Standalone | RSMF | eMcK00003334.rsmf | '+17347873506 | 4/14/2025 19:20 | Elyse McKenna;Chris Terry;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6514 | REL00618396 | Standalone | RSMF | eMcK00003866.rsmf | '+16475022778 | 1/21/2025 22:02 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6515 | REL00618414 | Standalone | RSMF | eMcK00003880.rsmf | '+16475022778 | 2/9/2025 19:25 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6516 | REL00618446 | Standalone | RSMF | eMcK00003911.rsmf | '+16475022778 | 3/21/2025 17:56 | Elyse McKenna;Brian Ramsay;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6517 | REL00618626 | Standalone | RSMF | eMcK00004049.rsmf | '+12169655143 | 9/9/2024 10:30 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6518 | REL00618627 | Standalone | RSMF | eMcK00004050.rsmf | '+12169655143 | 9/9/2024 10:30 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | Withheld on the basis of Attorney Client/Work Product Privilege |
| 6519 | REL00618652 | Parent | RSMF | eMcK00004073.rsmf | '+12169655143 | 9/9/2024 10:30 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | Withheld on the basis of Attorney Client/Work Product Privilege |
| 6520 | REL00618653 | Child | HEIC | ~_Library_SMS_Attachments_64_04_3EA8E413-AE96-42DA-BE31-AF618A860E81_E1BADFB5-253D-4D35-9C16-A86E858686CC.761501DD-9D35-4276-A9CC-638D96058C12.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6521 | REL00618654 | Child | HEIC | ~_Library_SMS_Attachments_da_10_40DC7E14-7456-4F78-96C8-BFCAF4EC455A_03C1BEEE-BCCF-4BBC-926B-952376C7D369.8A942A7E-FEA6-4980-B237-61CB99FBA692.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6522 | REL00618655 | Child | JPG | ~_Library_SMS_Attachments_11_01_2608015E-6F0B-4AF3-B252-7192E946BBCE_EA8FC35C-2216-42A1-98D2-359532805B28.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6523 | REL00618679 | Parent | RSMF | eMcK00004079.rsmf | '+12169655143 | 9/9/2024 10:30 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | Withheld on the basis of Attorney Client/Work Product Privilege |
| 6524 | REL00618680 | Child | JPG | ~_Library_SMS_Attachments_46_06_22149A17-2326-440C-8312-ACFEE799D73B_352E2C6E-7273-4F2D-879D-25BDDF061C31.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6525 | REL00618710 | Standalone | RSMF | eMcK00004103.rsmf | '+12169655143 | 9/9/2024 10:30 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | |
| 6526 | REL00618766 | Parent | RSMF | eMcK00004144.rsmf | '+12169655143 | 9/9/2024 10:30 | Elyse McKenna;Amanda Fox Perry;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client | Withheld on the basis of Attorney Client/Work Product Privilege |
| 6527 | REL00618767 | Child | JPG | ~_Library_SMS_Attachments_cb_11_C522FA09-7A7B-4317-9E12-CE30EDCB413E_E3ECF24C-C573-4B53-B5AA-F4CCA0B1E002.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6528 | REL00618768 | Child | PNG | ~_Library_SMS_Attachments_e1_01_at_0_E748C505-F448-4A82-9F2C-44771ECB5E3E_AD36FDE6-6629-4B32-94A3-97C8F8AE44C4.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6529 | REL00618769 | Child | JPG | ~_Library_SMS_Attachments_db_11_4D8F8A96-342A-40B9-948F-307CA2DAEE0B_F460C9D6-CDDB-4D20-B24A-BAB3C24B4E20.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6530 | REL00618770 | Child | JPG | ~_Library_SMS_Attachments_ef_15_94E476CE-27F2-4735-AC70-262D2F5C2E44_5E3FF33F-9CB8-461F-B174-EFC2820197C2.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6531 | REL00618771 | Child | JPG | ~_Library_SMS_Attachments_14_04_6055F5D0-78CF-4E48-8715-3500FD236365_FF0047D2-01EC-4831-8302-A77A2735C528.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6532 | REL00618772 | Child | PNG | ~_Library_SMS_Attachments_92_02_at_0_24441E15-B8A6-422A-95EE-2135053E2B64_417CC6C3-05DD-414D-9197-B3FBB6C11398.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6533 | REL00618773 | Child | JPG | ~_Library_SMS_Attachments_bb_11_86120F40-2146-4CAD-9A2B-3ECE3A887C1B_FC83258A-66C1-4BED-81DE-5788F71DDF6A.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6534 | REL00618774 | Child | JPG | ~_Library_SMS_Attachments_88_08_8693E5A4-1AE2-4695-A9CF-35CB078911F6_D020E184-6854-4046-AAC2-3D255805CFF1.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6535 | REL00618775 | Child | JPG | ~_Library_SMS_Attachments_ed_13_9C02DA4D-4D4D-486B-B6A2-FE02D02813C9_5C2904FF-0C0C-4240-A7F6-E599EB16E5C9.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6536 | REL00618776 | Child | JPG | ~_Library_SMS_Attachments_46_06_24426714-2D90-4828-AE76-B81EADF86258_0BC88874-EBA3-4C9D-A72D-A378B43C1BCF.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6537 | REL00618777 | Child | JPG | ~_Library_SMS_Attachments_73_03_220D4E74-F31F-4891-B15B-7DD8DBADEBB4_15D38B7F-E8E9-4EAE-A67E-4C7F1B3F9BB3.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |
| 6538 | REL00618778 | Child | JPG | ~_Library_SMS_Attachments_ce_14_63D6C85C-7BA0-4B58-9984-474D5830C465_BCECEEEC-CEF6-41D7-81D4-BFB5FD22AA92.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6539 | REL00618779 | Child | JPG | ~_Library_SMS_Attachments_2c_12_DC229BA0-C04D-4AA6-AEED-7FBAFB9F3292_45AD7BAC-91AE-4815-B837-23A20FFFA430.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product |
| 6540 | REL00618780 | Child | JPG | ~_Library_SMS_Attachments_ff_15_D5E6F7A8-E151-4583-AC0B-48D94D8352A3_DCCB8FBF-AAC2-4C50-AB2B-2443CF7FF0FF.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product |
| 6541 | REL00618781 | Child | JPG | ~_Library_SMS_Attachments_ab_11_77494721-F44D-442B-B28B-8F46BCC18498_D00C25FE-6E25-435B-9C35-4178E6B26466.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product |
| 6542 | REL00618782 | Child | PNG | ~_Library_SMS_Attachments_fe_14_at_0_66A186F4-CFBE-42CC-899A-B066F87B6A50_1A311259-B058-415D-8337-2293076E8EF3.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product |
| 6543 | REL00618783 | Child | PNG | ~_Library_SMS_Attachments_ea_10_at_0_9DCB8189-874E-4BFA-91B3-5233BDE3724B_1721BC5D-6A7F-460C-9A47-E119D98EAEFB.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product |
| 6544 | REL00619229 | Standalone | RSMF | eMcK00004567.rsmf | '+19053511656 | 2/4/2025 13:38 | Elyse McKenna;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6545 | REL00619238 | Standalone | RSMF | eMcK00004576.rsmf | '+19053511656 | 3/24/2025 18:05 | Elyse McKenna;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6546 | REL00619245 | Parent | RSMF | eMcK00004583.rsmf | '+19053511656 | 9/9/2024 10:30 | Elyse McKenna;Matt Salewski;UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6547 | REL00619246 | Child | JPG | ~_Library_SMS_Attachments_56_06_22C9E36F-6E4F-4536-A6FA-88512266831C_E14D60D2-F18F-4F20-B7F7-3DE1E0491FF4.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6548 | REL00619247 | Child | JPG | ~_Library_SMS_Attachments_98_08_E0D6C402-B0B8-4C78-9798-A1AA43D8E30F_DBD4B9AB-3C73-47EB-8BA3-0BEF17594305.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6549 | REL00619248 | Child | PNG | ~_Library_SMS_Attachments_ef_15_46C4502E-4EC6-4C5A-8795-7FF77D960433_8D57A38A-83A3-4700-A92A-08EFF960E85E.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6550 | REL00619249 | Child | JPG | ~_Library_SMS_Attachments_1e_14_15C4ED1E-B4B4-42EB-90C5-F1D36C8E4B3C_1A514247-7E2F-4F4A-B83E-ADCB794F187E.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6551 | REL00619250 | Child | JPG | ~_Library_SMS_Attachments_b7_07_DDF69C20-5F67-4F67-B3FE-7726ECD809B9_B7169608-FD32-4B8E-864C-EA3812288394.pluginPayloadAttachment | | 9/9/2024 10:30 | | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6552 | REL00619325 | Standalone | RSMF | eMcK00004654.rsmf | '+19053293450 | 2/6/2025 11:05 | Elyse McKenna;Heather Scerbo;Elyse McKenna [elyselmckenna@gmail.com];UNSPECIFIED_PARTICIPANT | Privileged - Withhold | Attorney-Client/Work Product | PHPA - Attorney Client Privilege/Work Product Privilege regarding the PHPA |
| 6553 | REL00619982 | Standalone | JPG | IMG_2378.jpg | | 6/1/2026 19:11 | | Privileged - Withhold | Attorney-Client | |